# Exhibit 5

PF 0001

---

## HOMICIDE SCENE INVESTIGATION

---

**Crime:** **FATAL SHOOTING**

EXHIBIT NO. *16*
*J TOLBERT*
*8 6-29-18*

**CRISNET#** 709180002

**Date of Incident:** 09/17/2007 11:30 pm

**Scene Location:** 19741 Runyon

**Motive:** Robbery

| Victim(s): | | | | |
|---|---|---|---|---|
| Michael Robinson B/M/33 | Fatal | ☐PAROLE | PROBATION☐ |
| Dangelo McNcNoriell B/M/31 | Fatal | ☐PAROLE | PROBATION☐ |
| Jane Done B/F/20-25 | Fatal | ☐PAROLE | PROBATION☐ |
| John Doe B/M/20-25 | Fatal | ☐PAROLE | PROBATION☐ |

**Homicide Team:** Sgt. T. Firchau/Sgt. G. Williams/Sgt. M. Russell/Inv. D. Collins/PO M. Jimenez

**Time Notified:** 11:55 pm

**Arrival Time:** 12:15 am

**Suspect(s):** "Los" B/M/18, "Tone PBI" B/M/18, "Tone Tone" B/M/19, "Carrie" B/M/17

---

**SYNOPSIS:**    Scout Eastern District Cobra 30 received a police run to the aforementioned location regarding shots fired.  Upon their arrival they discovered the complainants #1 - #4 in the front room of the location all fatally shot.  Upon further investigation complainant #5 was discovered suffering from multiple gunshot wounds, along with Michael Robinson, Jr. B/M/7, whom was unharmed, in the southwest bedroom of the location.  Medic 23 conveyed complainant #5 to St. John's Hospital.  She was listed in critical condition per Dr. Bascome, chart #096725906/7262.  The remains of complainants #1 - #4 were conveyed to the Wayne County Medical Examiner's Office and placed on morgue files #07-88940, #07-8943, #07-8941 and #07-8942.

```
OFFICER COMPLETING SCENE INVESTIGATION
SERGEANT TIMOTHY G. FIRCHAU #S-961
HOMICIDE
SQUAD TWO
```

WEATHER CONDITIONS: Cloudy _____ STRUCTURE TYPE: Asbestos _____

LIST AND DESCRIBE ALL DOORS, LOCKS AND THEIR CONDITIONS: Steel security door w/locks intact and glass shot out, wooden entrance door w/lock intact and multiple bullet holes.

LIST & DESCRIBE WINDOWS, TYPES OF LOCKS,

CONDITION: Front bay window w/three bullet holes from outside in.

BLINDS: Closed _____ DRAPES: N/A _____ SHADES: N/A _____

LIGHTS, LAMPS, DESCRIBE:      Frontroom pedistal light on, the TV is on and the kitchen light is on.

ODORS: None _____

FIRST OFFICER AT SCENE: PO Green/PO Nelson/PO McKenzie          UNIT:   ED Cobra 30

TIME DISP: 11:30 pm

ORIGINAL RUN INFORMATION: Shots fired

OTHERS AT SCENE: ED 11, ED Beat 22, ED L-1, ED L-2, ED Sam-4, AC Dunlap, DC Lyons, DC Motley, Cmdr Tolbert, Cmdr Serta, Code 4700, Code 4703.

EVIDENCE TECHNICIAN: Officer William Niarhos  Officer Lori Briggs

SCENE SKETCH BY: Officer Lori Briggs

SURVEY MADE BY: Sgt. K. Gardner, Sgt. M. Russell, Inv. D. Collins.

ADDRESSES SURVEYED: Immediate area

MEDICAL EXAMINER AT SCENE: G.T. Jones          TIME ARRIVED: 5:20 am

MEDICAL EXAMINER REMARKS * (Rigor - Lividity, etc.) None

-3-

**PF 0003**

## VICTIM # 1

POSITION OF BODY/LOCATION: Seated upright facing N/B

PHYSICAL DESCRIPTION: B/M/33, 600, 300 lbs

CLOTHING: Brown shirt, blue jeans, black socks.

LOCATION OF WOUNDS & OTHER MARKS:

GSW right jaw, right flank, both knees.

IDENTITY: Michael Robinson D.O.B. / 1974     AGE/SEX/RACE: 33 Male Black

ADDRESS: 19741 Runyon     ID BY MI - DL

WALLET/PURSE CONTENTS:

OTHER JEWELRY: Gold tone chain, clear stone earring, watch     WEAPONS: N/A

CONDITION OF HANDS: Good     BAGGED: NO

OTHER ARTICLES: N/A

BLOODSTAINS LOCATION, SIZE . CONDITION: Blood oozing from both ears and nose

ROOM TEMP.: 75     PROBABLE CAUSE OF DEATH: Multiple GSW's

Sanford_D_000489

·4·                                                                                                   **PF 0004**

<u>VICTIM # 2</u>

POSITION OF BODY/LOCATION: Seated upright and slumped to the north

PHYSICAL DESCRIPTION: B/M/31, 603, 250 lbs

CLOTHING: Grey jacket, white t-shirt, blue jeans, white socks, black tennis shoes.

LOCATION OF WOUNDS & OTHER MARKS:

Multiple GSW's to left side of head.

IDENTITY: Dangelo McNoriell D.O.B. /1975         AGE/SEX/RACE:31 Male Black

ADDRESS: 19654 Algonac                                      ID BY MI-DL

WALLET/PURSE CONTENTS: Mixed currency and ID

OTHER JEWELRY: N/A                                 WEAPONS: N/A

CONDITION OF HANDS: Good                        BAGGED: NO

OTHER ARTICLES: Motorola Cell phone

BLOODSTAINS LOCATION, SIZE, CONDITION: Blood draining from left ear and right side of

head to the armrest of the couch.

ROOM TEMP.: 75                    PROBABLE CAUSE OF DEATH: Multiple GSW's

**Sanford_D_000490**

<u>VICTIM # 3</u>

POSITION OF BODY/LOCATION: Laying face down on frontroom floor head to the north

PHYSICAL DESCRIPTION: B/F/20-25, 506, 150 lbs

CLOTHING: Grey t-shirt, blue jeans, and a sandle on the right foot.

LOCATION OF WOUNDS & OTHER MARKS:

GSW right side of head, left thigh and left buttocks.

IDENTITY: Jane Doe                    AGE/SEX/RACE:20-25 Female  Black

ADDRESS: Unknown                      ID BY N/A

WALLET/PURSE CONTENTS: N/A

OTHER JEWELRY: N/A                    WEAPONS: N/A

CONDITION OF HANDS: Good                      BAGGED: NO

OTHER ARTICLES: N/A

BLOODSTAINS LOCATION, SIZE . CONDITION: Brain matter and pooled blood under the head

of the complainant.

ROOM TEMP.: 75              PROBABLE CAUSE OF DEATH: Multiple GSW's

Sanford_D_000491

## VICTIM # 4

POSITION OF BODY/LOCATION: Laying face down on frontroom floor head to the north

PHYSICAL DESCRIPTION: B/M/20-25, 507, 175 lbs

CLOTHING: Grey sweater, black t-shirt, white socks, brown tennis shoes.

LOCATION OF WOUNDS & OTHER MARKS:

GSW left side of head, back of head, left thigh and buttocks

IDENTITY: John Doe                           AGE/SEX/RACE: 20-25 Male  Black

ADDRESS: Unknown                             ID BY: N/A

WALLET/PURSE CONTENTS: N/A

MONEY: N/A              RINGS: N/A                     WATCH: N/A

OTHER JEWELRY: N/A                           WEAPONS: N/A

CONDITION OF HANDS: Good                     BAGGED: NO

OTHER ARTICLES: N/A

BLOODSTAINS LOCATION, SIZE . CONDITION: Brain matter and pooled blood under the

head of the complainant.


ROOM TEMP.: 75_____PROBABLE CAUSE OF DEATH: Multiple GSW's

Sanford_D_000492

---

## OBSERVATIONS

**1. DESCRIPTION OF SUSPECT(S) ENTRANCE/APPROACH:** The suspects approached the location from the north (State Fair) at which point two shooters, one armed w/.45 caliber semi-automic and one armed w/AK-47 assault rifle fired a total of fifteen rounds into the front of the location. After doing so the suspect entered the location through the front door.

**2. DESCRIPTION OF BODY AND ANY EVIDENCE ON THE VICTIM:** Complainant #1 is a fully developed B/M/33, 600, 300 lbs, wearing a brown shirt, blue jeans, black socks. A spent 7.62 round was recovered on the floor west of the complainant. This appeared to be a through and through the right flank during the intital rounds fired into the location. Any other evidence retrieved from this complainant will be done so during an autopsy performed by the WCMEO. Complainant #2 is a fully developed B/M/31, 603, 250 lbs, wearing a grey jacket, white t-shirt, blue jeans, white socks, black tennis shoes. An 7.62 fragment was recovered next to the couch were the complainant was seated. It appeared to be a through and through the complainant's head, through the arm of the couch and came to rest on the floor. Any other evidence retrieved from this complainant will be done so during an autopsy performed by the WCMEO. Complainant #3 is a fully developed B/F/20-25, 506, 150 lbs, wearing a grey t-shirt, blue jeans, and a sandle on the right foot. A spent round fell out of the head of the complainant when she was moved by the removal service of the WCMEO. Any other evidence retrieved from this complainant will be done so during an autopsy performed by the WCMEO. Complainant #4 is a fully developed B/M/20-25, 507, 175 lbs, wearing a grey sweater, black t-shirt, white socks, brown tennis shoes. A spent round was discovered under the right arm of the complainant when he was moved by the removal service of the WCMEO. Any other evidence retrieved from this complainant will be done so during an autopsy performed by the WCMEO. Complainant #5 was conveyed to St. John's Hospital prior to arrival, but any evidence will be retrieved by the medical staff of St. John's Hospital.

Sanford_D_000493

```
┌──────────────────┐
│   OBSERVATIONS   │
└──────────────────┘
```

**3. DESCRIPTION OF CONFRONTATION AREA:** The is a four part scene.  Part one takes place outside of 19741 Runyon, which is the sight of the intial assault.  Standing in front of the location there is a spent 7.62 casing on the grass S/O the porch.  There are six spent 7.62 casings on the grass N/O the porch and in the driveway is five spent 7.62 casings and three spent .45 caliber casings.  The front porch is covered with glass from the front security gate window, there are three bullet holes in the front bay window and at least five bullet holes in the wooden entrance door.  Furthermore there is a bullet hole in the steel security gate and one of the bars is almost severed by a bullet.  Part Two takes place inside the location.  There is broken glass and a spent .45 caliber casing just inside the door.  Complainant #1 is seated in a love seat, directly in front of the door on the south wall.  There appears to be a through and through strike mark through the right arm of the love seat, through the pillow and through the right flank of the complainant.  This round came to rest on the floor just to the left of the complainant.  There is a single strike mark on the south wall, there are three strike marks on the southwest wall and one strike mark on northwest wall.  Complainant #2 is seated on the couch which is located in front of the bay window.  He is facing west and is slumped over to the right with his head resting on the right arm rest of the couch.  There is blood on the arm rest and in the lap of the complainant.  There is a spent 7.62 casing on the floor next to his right foot, there is a spent 7.62 casing on the floor at the corner of the couch, there is a spent 7.62 casing on the floor next to the couch and there is also a spent fragment on the floor next to the couch.  Furthermore there is a spent .45 caliber casing between the middle back cushion of the couch and behind the couch on the floor is a spent 7.62 casing and two spent .45 caliber casings.  Complainant #3 is laying face down on the floor her head is to the north.  She has one sandle on and one sandle off.  Her left arm is drapped over complainant #4.  Complainant #4 is laying face down and his head to the north.  In the hallway west of the front room are two spent bullet fragments on the floor.  Part three takes place in front of 19765 Runyon where the suspect armed with the AK-47 assault rifle fired three rounds into 19764 Runyon.  There is a spent 7.62 casing on the sidewalk and another in the street at the curbline.  Part four takes place on the front porch of 19764 Runyon where Jesse King B/M/02-24-49 of location returned fire at the suspects with a 9MM pistol.  There are two spent 9MM casings on the porch and one on the step.  In the frontroom of 19764 Runyon a spent 7.62 round was recovered.

**4. DESCRIPTION OF ESCAPE ROUTE OF SUSPECT(S) AREA CANVASSED** ☒ YES ☐ NO
The suspect fled on foot N/B Runyon W/B through a vacant lot toward Teppert and then Beland.

PF 0009

## VEHICLE(S)

☒ PERPETRATOR     Possible 1995 Mercury Marquis MI-ACY 1644 or 1449

☒ COMPLAINANT     See impound cards

## PERPETRATOR(S) ARRESTED

HOUSED AT ___ FOR ___     SUBJECT ON ☐ PAROLE ☐ PROBATION

HOUSED AT ___ FOR ___     SUBJECT ON ☐ PAROLE ☐ PROBATION

HOUSED AT ___ FOR ___     SUBJECT ON ☐ PAROLE ☐ PROBATION

HOUSED AT ___ FOR ___     SUBJECT ON ☐ PAROLE ☐ PROBATION

## PERPETRATOR(S) SUSPECT

SUSPECT     SUBJECT ON ☐ PAROLE ☐ PROBATION Angelo Gardner "LOS" B/M/0    -89 of 19188
Albion

SUSPECT     SUBJECT ON ☐ PAROLE ☐ PROBATION Antonio Langston "Tone PBI" B/M/1  0-88

SUSPECT     SUBJECT ON ☐ PAROLE ☐ PROBATION Santo Green "Tone Tone" B/M/  -87 of 19203
Algonac

SUSPECT     SUBJECT ON ☐ PAROLE ☐ PROBATION "Carrie" B/M/17

## EVIDENCE

LIST EVIDENCE FOR LAB SERVICES: (PRINTS, DNA ITEMS, ETC.) (18) spent 7.62 casings, (6) .45
caliber casings, (4) spent fragments and (3) spent 9MM casings.

**Sanford_D_000495**

-10-

**PF 0010**


STORY

The story is told by Devonte Sanford (PRO)B/M/11-26-92 of 19700 Beland who stated that on 09/17/2007 the suspects had met around 3 pm at the coney island located at 7 mile and Albion. It was this point and time that they decided that they were going pull a lick at 19741 Runyon because "Milk Dud" (complainant #1) is known to have weed and not to have any weapons around. The PRO and suspects later met again around 9:30pm at 10:00pm at the playground located at Manning and Beland. It was at this point and time that the suspects handed out firearms and decided to put their plan into motion. They got into a 95 Grand Marquis driven by "LOS", drove by 19741 Runyon to check it out and were getting pumped up about pulling the lick. Once the vehicle circled around the block the PRO claims to have gotten scared with what was about to transpire and got out of the vehicle and went home. It was a short time later that the PRO heard gunshots and then observed "Tone Tone" jumping his mother's fence. When the PRO inquired as to what had happened "Tone Tone" stated that "he had shot that nigga". The story is cooberated by complainant #5 who stated that all of the complainants were in the frontroom of 19741 Runyon when multiple gunshots rang out through the front door and window of the location at which point she along with the other complainants were shot. Complainant #5 ran to the S/W bedroom for cover. She stated that she was followed into the bedroom by a B/M/20-25, 600, medium build wearing dark colored pants, a grey shirt and something over his face wanting to know were "where's it at or I'll kill you". Complainant #5 stated that during this time she heard other voices and gunshots in the frontroom. When she told the suspect she didn't know, he left the bedroom and went back into the frontroom. The story is completed by Jesse King B/M/02-24-49 of 19764 Runyon who stated that he heard the gunshots and looked out his front door to see what was going on. It was at this point when he observed two individuals walking N/B Runyon away from the scene. When the suspects noticed Mr. King the one armed with the AK-47 assault rifled, leveled it at Mr. King and fired three rounds at him. Mr. King then retrieved a 9MM semi-autmatic pistol and fired three rounds at the fleeing suspects as the approached the empty field, but none of rounds took effect.

**Sanford_D_000496**

PF 0011

☒YES ☐NO  CASETRAX CHECK ON CRIME LOCATION:

☒YES ☐NO  TALON ON SUSPECT(S) VEHICLE(S) WEAPON(S)

☒YES ☐NO  CASETRAX CHECK ON SUSPECT(S)

☐YES ☒NO  FAMILY CONTACTED        NAME        TIME

☐YES ☒NO  I.O.D. SHOOTING TEAM @ SCENE - NAME(S)

☒YES ☐NO  CANVASS SHEET ATTACHED?

☐YES ☐NO ☒N/A       RAPE KIT

☐YES ☒NO ☐N/A       GSRT CAN INCLUDE WITNESS (ES)

C.E.R.T. NOTIFICATIONS:

☐YES ☒NO  GANG SQUAD:        NAME
                               TIME

☒YES ☐NO  HOMICIDE:          NAME Sgt. T. Firchau
                               TIME

☒YES ☐NO  NARCOTICS:         NAME Sgt. P. Jones
                               TIME

☒YES ☐NO  TMU:               NAME
                               TIME

☐YES ☒NO  VCTF:              NAME
                               TIME

**Sanford_D_000497**

PF 0012

 **police** detroit

## HOMICIDE SECTION

### CANVASS SHEET

DATE: 9-18·07

AREA CANVASSED: _____

NAME: DERRICK SIMS, B m 44

ADDRESS: 19732 RUNYON

PHONE :(h) 839-6501 (B) _____

STATEMENT TAKEN:   YES ☐   NO ☒

COMMENTS: WAS AWAKEN BY SHOTS

_____
_____
_____

NAME: BRENDA PLEDGER, B/F/34

ADDRESS: 19740 RUNYON

PHONE :(h) 313-245-3306 (B)

STATEMENT TAKEN:   YES ☐   NO ☒

COMMENTS: WAS AWAKEN BY SHOTS

_____
_____
_____

NAME: ANN RICE

ADDRESS: 19148 RUNYON, B F 32

PHONE :(h) N-P- (B) _____

STATEMENT TAKEN:   YES ☐   NO ☒

COMMENTS: WAS AWAKEN BY SHOTS

_____
_____

CONDUCTED BY INV. COLLINS

**Sanford_D_000001**

PF 0013

 detroit
police

## HOMICIDE SECTION

### CANVASS SHEET

DATE: _9-18·07_

AREA CANVASSED: _____

NAME: _MICHAEL LATTIMORE, B m 36_

ADDRESS: _19710 RUNYON_

PHONE :(h) _736-7322_   (B) _____

STATEMENT TAKEN:   YES☐        NO☑

COMMENTS: _HEARD EIGHT SHOTS_
_____
_____

NAME: _NORMA MERRITT, BF 42_

ADDRESS: _19718 RUNYON_

PHONE :(h) _372-0137_   (B) _____

STATEMENT TAKEN:   YES☐ ·      NO☑

COMMENTS: _HEARD 18 SHOTS BETWEEN_
_11 $^{00}$pm & 11 $^{30}$pm_
_____

NAME: _HENRY SMITH, B m 28_

ADDRESS: _19726 RUNYON_

PHONE :(h) _332-3776_   (B) _____

STATEMENT TAKEN:   YES☐        NO☑

COMMENTS: _HEARD 13 SHOTS AFTER_
_11 $^{00}$pm_
_____

CONDUCTED BY _INV. COLLINS_

Sanford_D_000002

PF 0014

 **detroit police**

## HOMICIDE SECTION

## CANVASS SHEET

DATE: *9-18-07*

AREA CANVASSED: _____

NAME: *DORTHY WATKINS*

ADDRESS: *19772 RUNYON*

PHONE :(h) *521-5469*   (B) _____

STATEMENT TAKEN:   YES ☐      NO ☑

COMMENTS: *HEARD SEVERAL SHOTS*

_____

_____

NAME: *19770 BELAND, NO ANSWER*

ADDRESS: _____

PHONE :(h) _____ (B) _____

STATEMENT TAKEN:   YES ☐      NO ☐

COMMENTS: *THIS IS THE STREET WHERE THE PERPS VEHICLE MAY HAVE PICKED UP PERPS. D.C.*

NAME: *KEVIN & ROSE RAMBUS*

ADDRESS: *19780 BELAND*

PHONE :(h) *372-6942*   (B) _____

STATEMENT TAKEN:   YES ☐      NO ☑

COMMENTS: *HEARD TWO OR THREE SHOTS.*

_____

CONDUCTED BY *INV. COLLINS*

**Sanford_D_000003**



PF 0015

# HOMICIDE SECTION

## CANVASS SHEET

**DATE: Tuesday, September 18, 2007**

**AREA CANVASSED: RUNYON ST**

**NAME: COREY COBB B/M/18 C**    **1989**

**ADDRESS: 19727 RUNYON**

**PHONE :(h) 313-685-1476(B)**

**STATEMENT TAKEN:**    YES☐      NO☒

**COMMENTS: HEARD THE SHOTS WHILE HE WAS STANDING ON THE CORNER OF STATE FAIR AND RUNYON. STATED HE DID NOT LOOK TO SEE WHERE THE SHOTS WERE COMING FROM. STATED THAT THE BALCK AND RED CAR @ BIG MIKE'S BELONG TO VISITING WOMEN. STATED THE LAST SHOTS SOUNDED LIKE THEY WERE LEAVING ***RE-INTERVIEW*** HE'S NOT TRUTHFUL.**

**NAME:**

**ADDRESS: 19733 RUNYON**

**PHONE :(h)**      **(B)**

**STATEMENT TAKEN:**    YES☐      NO☐

**COMMENTS: VACANT**

**NAME:**

**ADDRESS: 19749 RUNYON**

**PHONE :(h)**      **(B)**

**STATEMENT TAKEN:**    YES☐      NO☐

**COMMENTS: VACANT**

**CONDUCTED BY**

**Sanford_D_000004**



PF 0016

## HOMICIDE SECTION

## CANVASS SHEET

### DATE: Tuesday, September 18, 2007

AREA CANVASSED: RUNYON ST

NAME: SOPHIA PORE B/F/40 ▮▮▮/1957

ADDRESS: 19757 RUNYON

PHONE :(h) 313-839-9802(B)

STATEMENT TAKEN:    YES☐            NO☒

COMMENTS: HEARD THE SHOTS, BUT DID NOT LOOK OUT.  HEARD 20 SHOTS, THEN MORE

AFTER THE 20.  STATED SHOTS WERE AROUND 11:18 pm


NAME:

ADDRESS: ONE HOUSE N/O 19757 RUNYON NO NUMBER LISTED

PHONE :(h)            (B)

STATEMENT TAKEN:    YES☐            NO☒

COMMENTS: NO ANSWER - TWO CASINGS IN FRONT OF THE LOCATION


NAME:

ADDRESS: 19773 RUNYON

PHONE :(h)            (B)

STATEMENT TAKEN:    YES☐            NO☒

COMMENTS: TV ON- NO RESPONSE TO THE DOOR VEHICLE IN FRONT BPH7104.  ACCORDING

TO THE NEIGHBOR ACROSS THE ST., THIS PERSON GOT INTO THE EMS.  BLACK FEMALE

WHO GOES BY THE NAME OF BLACK AND OWNER OF BPH7104.


CONDUCTED BY

Sanford_D_000005



PF 0017

## HOMICIDE SECTION

## CANVASS SHEET

### DATE: Tuesday, September 18, 2007

**AREA CANVASSED: RUNYON ST**

**NAME: WILLETTE SAFFOLD B/F/63** ▆ **/1944**

**ADDRESS: 19781 RUNYON**

**PHONE :(h) 313-526-2118(B)**

**STATEMENT TAKEN:     YES☐               NO☒**

**COMMENTS: DID NOT HEAR ANYTHING, BUT HER DAUGTER, SONJA GASKIN SAW AND HEARD.**

**TOOK A STATEMENT FROM SONJA.**

**NAME:**

**ADDRESS: 19703 RUNYON**

**PHONE :(h)          (B)**

**STATEMENT TAKEN:     YES☐               NO☒**

**COMMENTS: VACANT**

**NAME: RONALD TATE B/M/48** ▆ **/1959**

**ADDRESS: 19711 RUNYON**

**PHONE :(h) 313-670-4448(B)**

**STATEMENT TAKEN:     YES☐               NO☒**

**COMMENTS: HEARD SHOTS @ THE CORNER OF MANNING AND RUNYON.  HEARD THE SHOTS**

**DOWN NEAR RUNYON AND ST. FAIR.  HEARD (15) SHOTS BUT FROM TWO GUNS.  SOUNDED**

**LIKE THE PERSON WAS RUNNING AND FIRING AT THE SAME TIME DOWN BY ST. FAIR**

**CONDUCTED BY** _____

**Sanford_D_000006**

PF 0018

Homicide File #07-
Progress Notes:
Scene Loc: 19741 Runyon

Writer made scene location was called upon citizens who wished to talk to the police, but not in the neighborhood. Writer made the intersection of Conner and 7 Mile where writer met with the below listed persons.

T/T Wallace Kelly B/M/16 of 19638 Runyon PH#344-4289 who gave a description of the suspects' vehicles as a:
   1.  White in color work van, no windows, loud muffler, older model
   2.  Buick, olds school dull hub caps red in color, square body style.

Same stated that he observed the vehicle only and that he did not know who they were but that there were 2-3 suspects in the car. He stated that he they rode passed the house and had sat down by Sturgis Street. After the shooting started he had seen the he stated that he had seen the white van out front of the house and that there were people moving in and out of it. The above mother accompanied same: Shyla Sampson B/F/35.

T/T Sadie E Hunt B/F/40 PH#728-9464 who stated that she had heard already that the shooters were two (2) youth from the area and that they had argued with the complainant #1: Michael Robinson cousin. The suspects are described as the following.

   1.  "Tone-Tone" first name of Shantonio B/M/18 resides on Moross by I-94, corner with the Taxi bearing MI Plate #ACN-8927, (*writer made location and seen a white in color van bearing MI Plate #4584MH in front of the first residence on the north side of the street of Sanilac, believe the last two numbers of the address are 54*)
   2.  "Twan" Antuan B/M/20-21 resides on Algonac south of 7 Mile in front of the stripped Fire Hydrant. (*Writers made Algonac but did not find the described fire hydrant*)

BOTH WITNESSES ABOVE REFUSED TO GIVE A WRITTEN STATEMENT BUT STATED THAT THEY WOULD AT LEAST DIRECT US IN THE RIGHT DIRECTION. THEY WANTED TO KEEP ANNOYMOUS.

Police Officer Moises Jimenez
Sergeant Gerald Williams

See Attached Sheets

**Sanford_D_000007**

# Section: HOMICIDE

**Complainant** ROBINSON, MICHAEL
    **OIC:** 184224
    **Offense:** MURDER 1ST DEGREE

**Section File:**
    **Reported:** 9/17/2007 11:25:
    **RMS #:** 0709180002

| **PROGRESS NOTES** | **Date / Time** | **9/18/2007 12:00:00 PM** |

MR. LANGSTON AND MR. GARDNER ARRESTED AND CONVEYED TO S.W. DIST. WRITER OUT TO S.W. DIST AND INTER VIEW MR. LANGSTON AND MR. GARDNER REGARDING FATAL SHOOTING. ADVISED ON MATTER. WRITER ADVISED LT. WALTON ON PROGRESS OF CASE. ALSO MR. SANFORD RE-INTER VIEW BY SGT. RUSSELL MR. SANFORD MAD A STATEMENT TO SGT. RUSSELL AND ADMITTED TO BEING INVOLVED IN THE HOMICIDE ON RUNYON. MR. SANFORD WAS DETAINED AND CONVEYED TO THE WAYNE COUNTY YOUTH HOME.

| **PROGRESS NOTES** | **Date / Time** | **9/19/2007 11:00:00 AM** |

OUT TO S.W. DIST ALONG WITH P.O CARLISLE RE-INTER VIEW MR. LANGSTONAND MR. GARDNER.ADVISED ON MATTER.  WRITER ADVISED LT. WALTON ON MATTER.

| **PROGRESS NOTES** | **Date / Time** | **9/20/2007 12:00:00 PM** |

PHONE CALL TO SW. DIST ADVISED TO DIS-CHARGE MR. LANGSTON AND MR. GARDNER.  ADVISED ON MATTER.  OUT OUT OF UNIT TO GET INFORMATION ON HOUSES TO EXCUTE SEARCH WARRANTS.  SEARCH WARRANT INFORMATION  TYPED UP AND APPROVED BY A.P.A. AND JUDGE.  EXCUTED SEARCH WARRANRS.

| **PROGRESS NOTES** | **Date / Time** | **9/21/2007 10:00:00 AM** |

TYPE UP INVESTIGATOR;S REPORT ON  MR. DAVANTE SANFORD.

| **PROGRESS NOTES** | **Date / Time** | **11/15/2007** |

Blk 2000 Ford Taurus, VIN 1FAFP56S9YG241883, released to owner, Mosby Dixon.

| **PROGRESS NOTES** | **Date / Time** | **1/5/2008 7:00:00 PM** |

MS. TAMIAKO SANFORD IN HOMICIDE UNIT.  WRITER INTER VIEWED MS. SANFORD AND A STATEMENT WAS TAKEN FROM MS. SANFORD.  ADVISED ON MATTER.  ALSO MR. NATHANIEL SANFORD ALSO IN HOMICIDE UNIT WRITER INTER VIEW MR. SANFORD STATEMENT TAKEN FROM MR. SANFORD. ADVISED ON MATTER.

| **PROGRESS NOTES** | **Date / Time** | **1/5/2008 9:00:00 PM** |

P/C TO CHERYL  SANFORD REGARDING WRITER INTERVIEWING HER AND GEETING A STATEMENT,  SET APPOINTMENT FOR JANUARY 9, 2008 AT 12:00PM.  ADVISED ON MATTER.  ALSO PHONE CALL TO ALIBI WITNESS CARL REESE  NO ANSWER LEFT MESSAGE.

| **PROGRESS NOTES** | **Date / Time** | **1/9/2008 11:30:00 AM** |

P/C TO MS. CHERYL SANFORD NO ANSWER.  LEFT MESSAGE FOR MS. SANFORD TO CALL OIC WHEN SHE GET MESSAGE ALSO REMINDER HER THAT OIC HAD A APPOINTMENT WITH HER AT 12:00PM .  AS OF 4:00PM WRITER NEVER GOT PHONE CALL FROM MS. SANFORD.

| **PROGRESS NOTES** | **Date / Time** | **1/10/2008 9:30:00 PM** |

P/C TO MS. CHERYL SANFORD ADVISED MS. SANFORD THAT WE HAD A APPOINTMENT SET FOR 01-09-2208 AT 12:00PM. MS. SANFORD ADVISED  WRITER THAT SHE DID NOT GET MY MESSAGE AND THAT SHE T/T P.O. THOMAS AND RHAT SHE WANTED TO KNIOW WHY,WRITER NEED TO TALK TO HER AND THAT SHE HAD NOT TALK TO DAVONATE SANFORD ATTORNEY AND THAT SHE DID NOT KNOW WHAT ALL  OF THIS WAS ABOUT AND THAT SHE WOULD CONTACT DEF'S ATTORNEY AND HER ATTORNEY AND THAT SHE WOULD GET BACK IN TOUCH WITH OIC.  ADVISED ON MATTER.

**Sanford_D_000466**

PF 0020

**Complainant** ROBINSON, MICHAEL
**OIC:** 184224
**Offense:** MURDER 1ST DEGREE

**Section File:**
**Reported:** 9/17/2007 11:25:
**RMS #:** 0709180002

**PROGRESS NOTES**                                          Date / Time          1/14/2008 12:00:00 PM

WRITER AT A.P.A. OFFICE MET WITH A.P.A. MUSCAT ADVISED ON MATTER REGARDING MS. CHERYL
SANDFORD AND ALSO THAT WRITER HAD CALLED MR. REESE SEVERAL TIMES LEFT MESSAGE BUT MR.
REESE NEVER CALLED WRITER BACK. ADVISED ON MATTER. ALSO WRITER IN PROCESS OF DELIVER SUBP.
TRAIL DATE SET FOR 01-28-08.

**PROGRESS NOTES**                                          Date / Time          1/28/2008 9:00:00 AM

TRAIL WAS SET TO START THIS MORNING ON DEF. DAVONTAE SANFORD. TRAIL WAS AJD. UNTIL MARCH 17,
2008 PER JUDGE SULLIVAN ALL WITNESS WERE NOTIFY REGARDING NEW TRAIL DATE. ADVISED LT.
WALTON ON MATTER.

**PROGRESS NOTES**                                          Date / Time          9/18/2008 9:00:00 AM

RECEIVED CASE, RE-VIEWED CASE. WITNESS DAVONTAE SANFORD B/M/14 IN HOMICIDE UNIT TALKING TO
SGT. RUSSELL REGARDING FATAL SHOOTING. STATEMENT TAKEN FROM WITNESS. WRITER CALLED A.P.A.
OFFICE AND TALKED TO ATTORNEY MORAN REGARDING INVEST. SUBP. ADVISED ON MATTER. WITNESS
CONVEYED HOME. ADVISED WITNESS MOTHER ON MATTER. WRITER RESEAVED INFORMATION THAT
ANTONIO LANGSTON AND ANGELE GARDNER HAD SOMETHING TO DO WITH HOMICIDE ON RUNYON. WRITER
GAVE SGT. FORD OF THE EARTERN DIST. INFORMATION TO HAVE MR. LANGSTON AND MR. GARDNER
ARRESTED. ADVISED ON MATTER/

**Sanford_D_000467**

# Section: HOMICIDE

**Complainant** ROBINSON, MICHAEL

**OIC:** 184224

**Offense:** MURDER 1ST DEGREE

**Section File:**

**Reported:** 9/17/2007 11:25:

**RMS #:** 0709180002

PROGRESS NOTES                                    **Date / Time**     **9/18/2008 9:00:00 AM**

RECEIVED CASE, RE-VIEWED CASE. WITNESS DAVONTAE SANFORD B/M/14 IN HOMICIDE UNIT TALKING TO SGT. RUSSELL REGARDING FATAL SHOOTING. STATEMENT TAKEN FROM WITNESS. WRITER CALLED A.P.A. OFFICE AND TALKED TO ATTORNEY MORAN REGARDING INVEST. SUBP. ADVISED ON MATTER.  WITNESS CONVEYED HOME. ADVISED WITNESS MOTHER ON MATTER.  WRITER RESEAVED INFORMATION THAT ANTONIO LANGSTON AND ANGELE GARDNER HAD SOMETHING TO DO WITH HOMICIDE ON RUNYON. WRITER GAVE SGT. FORD OF THE EARTERN DIST. INFORMATION TO HAVE MR. LANGSTON AND MR. GARDNER ARRESTED. ADVISED ON MATTER/

**Sanford_D_000468**

PF 0022

# Section: HOMICIDE

**Complainant** ROBINSON, MICHAEL
        **OIC:** 184224
      **Offense:** MURDER 1ST DEGREE

**Section File:**
     **Reported:** 9/17/2007 11:25:
       **RMS #:** 0709180002

**PROGRESS NOTES**                                      **Date / Time**     **9/18/2007 12:00:00 PM**

MR. LANGSTON AND MR. GARDNER ARRESTED AND CONVEYED TO S.W. DIST. WRITER OUT TO S.W. DIST AND INTER VIEW MR. LANGSTON AND MR. GARDNER REGARDING FATAL SHOOTING. ADVISED ON MATTER. WRITER ADVISED LT. WALTON ON PROGRESS OF CASE. ALSO MR. SANFORD RE-INTER VIEW BY SGT. RUSSELL MR. SANFORD MAD A STATEMENT TO SGT. RUSSELL AND ADMITTED TO BEING INVOLVED IN THE HOMICIDE ON RUNYON. MR. SANFORD WAS DETAINED AND CONVEYED TO THE WAYNE COUNTY YOUTH HOME.

**Sanford_D_000469**

# Section: HOMICIDE

**Complainant** ROBINSON, MICHAEL
**OIC:** 184224
**Offense:** MURDER 1ST DEGREE

**Section File:**
**Reported:** 9/17/2007 11:25:
**RMS #:** 0709180002

PROGRESS NOTES                                    Date / Time    9/19/2007 11:00:00 AM

OUT TO S.W. DIST ALONG WITH P.O CARLISLE RE-INTER VIEW MR. LANGSTONAND MR. GARDNER.ADVISED
ON MATTER.  WRITER ADVISED LT. WALTON ON MATTER.

**Sanford_D_000470**

# Section: HOMICIDE

**Complainant** ROBINSON, MICHAEL

     **OIC:** 184224

    **Offense:** MURDER 1ST DEGREE

**Section File:**

    **Reported:** 9/17/2007 11:25:

    **RMS #:** 0709180002

PROGRESS NOTES                        **Date / Time**    **9/20/2007 12:00:00 PM**

PHONE CALL TO SW. DIST ADVISED TO DIS-CHARGE MR. LANGSTON AND MR. GARDNER. ADVISED ON MATTER. OUT OUT OF UNIT TO GET INFORMATION ON HOUSES TO EXCUTE SEARCH WARRANTS. SEARCH WARRANT INFORMATION TYPED UP AND APPROVED BY A.P.A. AND JUDGE. EXCUTED SEARCH WARRANRS.

**Sanford_D_000471**

PF 0025

## Section: HOMICIDE

Complainant  ROBINSON, MICHAEL
OIC: 184224
Offense: MURDER 1ST DEGREE

Section File:
Reported: 9/17/2007 11:25:
RMS #: 0709180002

PROGRESS NOTES

TYPE UP INVESTIGATOR;S REPORT ON  MR. DAVANTE SANFORD.

Date / Time    9/21/2007 10:00:00 AM

**Sanford_D_000472**

# Section: HOMICIDE

**Complainant** ROBINSON, MICHAEL
OIC: 184224
**Offense:** MURDER 1ST DEGREE

**Section File:**
**Reported:** 9/17/2007 11:25:
**RMS #:** 0709180002

| PROGRESS NOTES | Date / Time | 9/18/2007 12:00:00 PM |
|---|---|---|

MR. LANGSTON AND MR. GARDNER ARRESTED AND CONVEYED TO S.W. DIST. WRITER OUT TO S.W. DIST AND INTER VIEW MR. LANGSTON AND MR. GARDNER REGARDING FATAL SHOOTING. ADVISED ON MATTER. WRITER ADVISED LT. WALTON ON PROGRESS OF CASE. ALSO MR. SANFORD RE-INTER VIEW BY SGT. RUSSELL MR. SANFORD MAD A STATEMENT TO SGT. RUSSELL AND ADMITTED TO BEING INVOLVED IN THE HOMICIDE ON RUNYON. MR. SANFORD WAS DETAINED AND CONVEYED TO THE WAYNE COUNTY YOUTH HOME.

| PROGRESS NOTES | Date / Time | 9/19/2007 11:00:00 AM |
|---|---|---|

OUT TO S.W. DIST ALONG WITH P.O CARLISLE RE-INTER VIEW MR. LANGSTONAND MR. GARDNER.ADVISED ON MATTER. WRITER ADVISED LT. WALTON ON MATTER.

| PROGRESS NOTES | Date / Time | 9/20/2007 12:00:00 PM |
|---|---|---|

PHONE CALL TO SW. DIST ADVISED TO DIS-CHARGE MR. LANGSTON AND MR. GARDNER. ADVISED ON MATTER. OUT OUT OF UNIT TO GET INFORMATION ON HOUSES TO EXCUTE SEARCH WARRANTS. SEARCH WARRANT INFORMATION TYPED UP AND.APPROVED BY A.P.A. AND JUDGE. EXCUTED SEARCH WARRANRS.

| PROGRESS NOTES | Date / Time | 9/21/2007 10:00:00 AM |
|---|---|---|

TYPE UP INVESTIGATOR;S REPORT ON  MR. DAVANTE SANFORD.

| PROGRESS NOTES | Date / Time | 9/18/2008 9:00:00 AM |
|---|---|---|

RECEIVED CASE, RE-VIEWED CASE. WITNESS DAVONTAE SANFORD B/M/14 IN HOMICIDE UNIT TALKING TO SGT. RUSSELL REGARDING FATAL SHOOTING. STATEMENT TAKEN FROM WITNESS. WRITER CALLED A.P.A. OFFICE AND TALKED TO ATTORNEY MORAN REGARDING INVEST. SUBP. ADVISED ON MATTER.  WITNESS CONVEYED HOME. ADVISED WITNESS MOTHER ON MATTER. WRITER RESEAVED INFORMATION THAT ANTONIO LANGSTON AND ANGELE GARDNER HAD SOMETHING TO DO WITH  HOMICIDE ON RUNYON. WRITER GAVE SGT. FORD OF THE EARTERN DIST. INFORMATION TO HAVE MR. LANGSTON AND MR. GARDNER ARRESTED. ADVISED ON MATTER/

**Sanford_D_000474**

# Section: HOMICIDE

**Complainant** ROBINSON, MICHAEL
    **OIC:** 184224
    **Offense:** MURDER 1ST DEGREE

**Section File:**
    **Reported:** 9/17/2007 11:25:
    **RMS #:** 0709180002

**PROGRESS NOTES**      **Date / Time**    **9/18/2007 12:00:00 PM**

MR. LANGSTON AND MR. GARDNER ARRESTED AND CONVEYED TO S.W. DIST. WRITER OUT TO S.W. DIST AND INTER VIEW MR. LANGSTON AND MR. GARDNER REGARDING FATAL SHOOTING. ADVISED ON MATTER. WRITER ADVISED LT. WALTON ON PROGRESS OF CASE. ALSO MR. SANFORD RE-INTER VIEW BY SGT. RUSSELL MR. SANFORD MAD A STATEMENT TO SGT. RUSSELL AND ADMITTED TO BEING INVOLVED IN THE HOMICIDE ON RUNYON. MR. SANFORD WAS DETAINED AND CONVEYED TO THE WAYNE COUNTY YOUTH HOME.

**PROGRESS NOTES**      **Date / Time**    **9/19/2007 11:00:00 AM**

OUT TO S.W. DIST ALONG WITH P.O CARLISLE RE-INTER VIEW MR. LANGSTONAND MR. GARDNER.ADVISED ON MATTER. WRITER ADVISED LT. WALTON ON MATTER.

**PROGRESS NOTES**      **Date / Time**    **9/20/2007 12:00:00 PM**

PHONE CALL TO SW. DIST ADVISED TO DIS-CHARGE MR. LANGSTON AND MR. GARDNER. ADVISED ON MATTER. OUT OUT OF UNIT TO GET INFORMATION ON HOUSES TO EXCUTE SEARCH WARRANTS. SEARCH WARRANT INFORMATION TYPED UP AND APPROVED BY A.P.A. AND JUDGE. EXCUTED SEARCH WARRANRS.

**PROGRESS NOTES**      **Date / Time**    **9/21/2007 10:00:00 AM**

TYPE UP INVESTIGATOR;S REPORT ON MR. DAVANTE SANFORD.

**PROGRESS NOTES**      **Date / Time**    **9/18/2008 9:00:00 AM**

RECEIVED CASE, RE-VIEWED CASE. WITNESS DAVONTAE SANFORD B/M/14 IN HOMICIDE UNIT TALKING TO SGT. RUSSELL REGARDING FATAL SHOOTING. STATEMENT TAKEN FROM WITNESS. WRITER CALLED A.P.A. OFFICE AND TALKED TO ATTORNEY MORAN REGARDING INVEST. SUBP. ADVISED ON MATTER. WITNESS CONVEYED HOME. ADVISED WITNESS MOTHER ON MATTER. WRITER RESEAVED INFORMATION THAT ANTONIO LANGSTON AND ANGELE GARDNER HAD SOMETHING TO DO WITH HOMICIDE ON RUNYON. WRITER GAVE SGT. FORD OF THE EARTERN DIST. INFORMATION TO HAVE MR. LANGSTON AND MR. GARDNER ARRESTED. ADVISED ON MATTER/

**Sanford_D_000475**

PF 0028

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**1**

Page 1 of 5

**Subject:** ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137

| | | | | |
|---|---|---|---|---|
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 12:11:36 AM | Reporting Officer |
| County | 82 - WAYNE | Entered By | 207578 - JOHNSON, ROBERT | 237842 - CROSSNELSON, TERRY |
| City/Township | 99 - DETROIT | Date Verified | 9/23/2007 9:39:13 PM | Assisted By |
| | | Verified By | 230838 - PESSINA, DIANA | |
| Occurred On (and Between) | 9/17/2007 11:25:00 PM | Date Approved | | |
| Location | 19741 RUNYON | Approved By | | Assist Agency |
| CSZ | | Connecting Cases | | |
| Census/Geo Code | 5050 | Disposition | ACTIVE | |
| Grid | E1 - 0501 | Tactical Actions | | |
| Call Source | CAD/DISP | Clearance Reason | | |
| | | Date of Clearance | | |
| Vehicle Activity | | Reporting Agency | DETROIT POLICE DEPARTMENT | |
| Vehicle Traveling | | Division | 5th/Eastern District | |
| Cross Street | | Notified | | |
| Means | | | | |
| Other Means | | | | |
| Motive | | | | |
| Other Motives | | | | |

**Report Narrative**
A - 2 BLACK MALES IN DARK HOODIES
S - POLICE RUN, "SHOTS FIRED"
C - SCOUT ARRIVED AND TALKED TO WITNESS WHO HEARD GUNFIRE AND CAME OUTSIDE AND SAW SUSPECTS HEADING NORTH ON RUNYON ON FOOT. THE SUSPECTS FIRED SHOTS AT WITNESS WHO RETURNED FIRE. SUSPECTS CONTINUED WESTBOUND ON STATE FAIR. SCOUT CHECKED HOUSE AND FOUND FOUR VICTIMS IN LIVING ROOM DEAD FROM GUNSHOT WOUNDS. SCOUT HEARD VOICES COMING FROM THE BEDROOM AND FOUND VICTIM 5 SUFFERING FROM GUNSHOT WOUNDS TO THE LEG AND BACK. SHE WAS CONVEYED TO ST. JOHNS BY MEDIC 13, TREATED BY DR. BASCOM ON CHART 098726908/7260 AND LISTED AS CRITICAL. A 7 YEAR OLD BLACK MALE WAS ALSO FOUND UNHARMED. VICTIM 5 STATED THAT SUSPECTS ASKED, "WHERE IS THE DOPE AND MONEY?" THEY STARTED SHOOTING PEOPLE AFTER THAT.
O - SCOUT DISCOVERED MARIJUANA PLANTS HYDROPONIC LIGHT IN THE BASEMENT.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | | | | |
| IBR Group | A | Offense Completed? | YES | No. Prem Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | | | | |
| IBR Group | A | Offense Completed? | YES | No. Prem Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |

NetRMS_MICR rif v21

Sanford_D_000404

PF 0029

| DETROIT POLICE DEPARTMENT CRIME REPORT | |
|---|---|
| | DETROIT POLICE DEPARTMENT |

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

# 2
Page 2 of 5

Using
Criminal Activity
Weapons    **11 - FIREARM (TYPE NOT STATED)**

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | 2/8/1974 | Place of Birth | |
| AKA | | Age | | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |

Printed: September 27, 2007 - 8:42 AM

**Sanford_D_000405**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

# 3

Page 3 of 6

| | | | | |
|---|---|---|---|---|
| Address | 19741 Runyon | Race | B - BLACK | DLN State |
| CSZ | | Ethnicity | U - UNKNOWN | DLN Country |
| | | Ht. | | Occupation/Grade |
| Home Phone | | Wt. | | Employer/School |
| Work Phone | | Eye Color | | Res. County |
| | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status |

R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED

| | | | |
|---|---|---|---|
| Attire | | Complexion | Testify |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |
|---|---|
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances |
|---|
| |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | |
|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JOHN | DOB | | Place of Birth |
| AKA | | Age | 20 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |
|---|---|
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances |
|---|
| |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | |
|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |
| Name | DOE, JOHN 2 | DOB | Place of Birth |
| AKA | | Age | 22 | SSN |

Net:RMS_MICR.rtf v2(

Printed: September 27, 2007 - 8:42 AM

Sanford_D_000406

PF 0031

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**4**

Page 4 of 5

| | | | | | |
|---|---|---|---|---|---|
| Alert(s) | | Sex | M - MALE | DLN | |
| Address | | Race | B - BLACK | DLN State | |
| CSZ | | Ethnicity | U - UNKNOWN | DLN Country | |
| | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | ███/1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |

NetRMS_MICR.rtf v21

Printed: September 27, 2007 - 8:42 AM

**Sanford_D_000407**

PF 0032

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**5**

Page 5 of 5

| | | | | | |
|---|---|---|---|---|---|
| C&Z | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim/Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | /1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19784 Runyon | Ht. | | Occupation/Grade | |
| C&Z | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. County | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes   SEE NARRATIVE

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | /1989 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| C&Z | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. County | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes   IN HOUSE DURING SHOOTING

Printed: September 27, 2007 - 8.47 AM

**Sanford_D_000408**

PF 0033

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**1**

Page 1 of 5

| | |
|---|---|
| Subject | **ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137** |

| | | | | | |
|---|---|---|---|---|---|
| Case Report Status | **I - IN PROCESS** | Date Entered | 9/18/2007 12:11:36 AM | Reporting Officer | |
| County | **82 - WAYNE** | Entered By | 207578 - JOHNSON, ROBERT | 237842 - CROSSNELSON, TERRY | |
| City/Township | **99 - DETROIT** | Date Verified | | Assisted By | |
| | | Verified By | | | |
| Occurred On (and Between) | **9/17/07 11:25 PM** | Date Approved | | | |
| Location | **19741 RUNYON** | Approved By | | Assist Agency | |
| CSZ | | Connecting Cases | | | |
| Census/Geo Code | **5050** | Disposition | **ACTIVE** | | |
| Grid | **E1 - 0501** | Tactical Actions | | | |
| Call Source | **CAD/DISP** | Clearance Reason | | | |
| | | Date of Clearance | | | |
| Vehicle Activity | | Reporting Agency | **DETROIT POLICE DEPARTMENT** | | |
| Vehicle Traveling | | Division | **5th/Eastern District** | | |
| Cross Street | | Notified | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

| | |
|---|---|
| Report Narrative | **A - 2 BLACK MALES IN DARK HOODIES**<br>**S - POLICE RUN, "SHOTS FIRED"**<br>**C - SCOUT ARRIVED AND TALKED TO WITNESS WHO HEARD GUNFIRE AND CAME OUTSIDE AND SAW SUSPECTS HEADING NORTH ON RYAN ON FOOT. THE SUSPECTS FIRED SHOTS AT WITNESS WHO RETURNED FIRE. SUSPECTS CONTINUED WESTBOUND ON STATE FAIR. SCOUT CHECKED HOUSE AND FOUND FOUR VICTIMS IN LIVING ROOM DEAD FROM GUNSHOT WOUNDS. SCOUT HEARD VOICES COMING FROM THE BEDROOM AND FOUND VICTIM 5 SUFFERING FROM GUNSHOT WOUNDS TO THE LEG AND BACK. SHE WAS CONVEYED TO ST. JOHNS BY MEDIC 13, TREATED BY DR. BASCOM ON CHART 096726906/7260 AND LISTED AS CRITICAL. A 7 YEAR OLD BLACK MALE WAS ALSO FOUND UNHARMED. VICTIM 5 STATED THAT SUSPECTS ASKED, "WHERE IS THE DOPE AND MONEY?" THEY STARTED SHOOTING PEOPLE AFTER THAT.**<br>**O - SCOUT DISCOVERED MARIJUANA PLANTS HYDROPONIC LIGHT IN THE BASEMENT.** |

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | **0950 - HOMICIDE-FATAL SHOOTING** | | | | |
| IBR Code | **09A - MURDER AND NONNEGLIGENT MANSLAUGHTER** | Location | **20 - RESIDENCE/HOME** | | |
| IBR Group | **A** | Offense Completed? | **YES** | No Prem. Entered | |
| Crime Against | **PE** | Hate/Bias | **00 - NONE (NO BIAS)** | Entry Method | |
| Offense File Class | **09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY)** | Domestic Violence | **NO** | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | **11 - FIREARM (TYPE NOT STATED)** | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | **1351 - SHOOTING-NON FATAL** | | | | |
| IBR Code | **13A - AGGRAVATED ASSAULT** | Location | **20 - RESIDENCE/HOME** | | |
| IBR Group | **A** | Offense Completed?. | **YES** | No Prem. Entered | |
| Crime Against | **PE** | Hate/Bias | **00 - NONE (NO BIAS)** | Entry Method | |
| Offense File Class | **13002 - AGGRAVATED/FELONIOUS ASSAULT** | Domestic Violence | **NO** | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |

NetRMS_MICR rti v21

PF 0034

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**2**

Page 2 of 5

Using
Criminal Activity
Weapons    **11 - FIREARM (TYPE NOT STATED)**

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | **S1** | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | Age | **00** | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender
Status

Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | **S2** | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | Age | **00** | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | **U - UNKNOWN** |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender
Status

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | **V1** | Victim Of | **0950 - HOMICIDE-FATAL SHOOTING** | | |
| Victim Type | **I - INDIVIDUAL** | | | | |
| Name | **ROBINSON, MICHAEL** | DOB | **/74** | Place of Birth | |
| AKA | | Age | **33** | SSN | |
| Alert(s) | | Sex | **M - MALE** | DLN | |

Net/RMS_MICR rf v21

Sanford_D_000212

PF 0035

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

# 3

Page 3 of 5

| | | | | | | |
|---|---|---|---|---|---|---|
| Address | 19741 Runyon | Race | B - BLACK | | DLN State | |
| CSZ | | Ethnicity | U - UNKNOWN | | DLN Country | |
| | | Ht. | | | Occupation/Grade | |
| | | Wt. | | | Employer/School | |
| Home Phone | | Eye Color | | | Res. County | |
| Work Phone | | Hair Color | | | Res. Country | |
| | | Facial Hair | | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | | | |
| Injury | | | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | DOE, JOHN | DOB | | | Place of Birth | |
| AKA | | Age | 20 | | SSN | |
| Alert(s) | | Sex | M - MALE | | DLN | |
| | | Race | B - BLACK | | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | | DLN Country | |
| CSZ | | Ht. | | | Occupation/Grade | |
| | | Wt. | | | Employer/School | |
| Home Phone | | Eye Color | | | Res. County | |
| Work Phone | | Hair Color | | | Res. Country | |
| | | Facial Hair | | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | | Testify | |
| Injury | | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | DOE, JOHN 2 | DOB | | | Place of Birth | |
| AKA | | Age | 22 | | SSN | |

NetRMS_MICR.rtf v2t

Sanford-D-000213

PF 0036

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**4**

Page 4 of 5

| | | |
|---|---|---|
| Alert(s) | Sex | M - MALE | DLN |
| | Race | B - BLACK | DLN State |
| Address | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | Ht. | | Occupation/Grade |
| | Wt. | | Employer/School |
| Home Phone | Eye Color | | Res. County |
| Work Phone | Hair Color | | Res. Country |
| | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | Complexion | | Testify |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
Offender    Relationship
S1          99 - RELATIONSHIP UNKNOWN
S2          99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V4: DOE, JANE

| | | |
|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |
| Name | DOE, JANE | DOB | | Place of Birth |
| AKA | | Age | 25 | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
Offender    Relationship
S1          99 - RELATIONSHIP UNKNOWN
S2          99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | |
|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL |
| Victim Type | I - INDIVIDUAL | | |
| Name | GLOVER, VALERIE | DOB | /77 | Place of Birth |
| AKA | | Age | | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |

NetRMS_MICR.rl v2l

Sanford_D_000214

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

# 5

Page 5 of 5

| | | | | | |
|---|---|---|---|---|---|
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify. | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 89 - RELATIONSHIP UNKNOWN |
| S2 | 89 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ███/49 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19784 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes   SEE NARRATIVE

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ███/89 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes   IN HOUSE DURING SHOOTING

NetRMS_MICR.rtl v2f

PF 0038

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**1**

Page 1 of 5

| | |
|---|---|
| Subject | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Report Status | I - IN PROCESS | Date Entered | 9/18/2007 12:11:38 AM | Reporting Officer | 237642 - CROSSNELSON, TERRY | |
| County | 82 - WAYNE | Entered By | 207578 - JOHNSON, ROBERT | | | |
| City/Township | 99 - DETROIT | Date Verified | | Assisted By | | |
| | | Verified By | | | | |
| Occurred On (and Between) | 9/17/07 11:25 PM | Date Approved | | | | |
| Location | 19741 RUNYON | Approved By | | Assist Agency | | |
| CSZ | | Connecting Cases | | | | |
| Census/Geo Code | 6050 | Disposition | ACTIVE | | | |
| Grid | E1 - 0501 | Tactical Actions | | | | |
| Call Source | CAD/DISP | Clearance Reason | | | | |
| | | Date of Clearance | | | | |
| Vehicle Activity | | Reporting Agency | DETROIT POLICE DEPARTMENT | | | |
| Vehicle Traveling | | Division | 5th/Eastern District | | | |
| Cross Street | | Notified | | | | |
| Means | | | | | | |
| Other Means | | | | | | |
| Motive | | | | | | |
| Other Motives | | | | | | |

Report Narrative
A - 2 BLACK MALES IN DARK HOODIES
S - POLICE RUN, "SHOTS FIRED"
C - SCOUT ARRIVED AND TALKED TO WITNESS WHO HEARD GUNFIRE AND CAME OUTSIDE AND SAW SUSPECTS HEADING NORTH ON RYAN ON FOOT. THE SUSPECTS FIRED SHOTS AT WITNESS WHO RETURNED FIRE. SUSPECTS CONTINUED WESTBOUND ON STATE FAIR. SCOUT CHECKED HOUSE AND FOUND FOUR VICTIMS IN LIVING ROOM DEAD FROM GUNSHOT WOUNDS. SCOUT HEARD VOICES COMING FROM THE BEDROOM AND FOUND VICTIM 5 SUFFERING FROM GUNSHOT WOUNDS TO THE LEG AND BACK. SHE WAS CONVEYED TO ST. JOHNS BY MEDIC 13, TREATED BY DR. BASCOM ON CHART 095725906/7260 AND LISTED AS CRITICAL. A 7 YEAR OLD BLACK MALE WAS ALSO FOUND UNHARMED. VICTIM 5 STATED THAT SUSPECTS ASKED, "WHERE IS THE DOPE AND MONEY?" THEY STARTED SHOOTING PEOPLE AFTER THAT.
O - SCOUT DISCOVERED MARIJUANA PLANTS HYDROPONIC LIGHT IN THE BASEMENT.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |

NetRMS_MICR rit v2I

Printed For
Printed Sanford D 000216

PF 0039

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**2**

Page 2 of 5

Using
Criminal Activity
Weapons   **11 - FIREARM (TYPE NOT STATED)**

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Alias
Habitual Offender
Status

Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. County | |
| Work Phone | | Hair Style | | Resident Status   U - UNKNOWN | |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Alias
Habitual Offender
Status

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | ▉/74 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |

NetRMS_MICR.rtf v2f

Sanford D. 000217

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**3**

Page 3 of 8

| | | | |
|---|---|---|---|
| Address | 19741 Runyon | Race | **B - BLACK** |
| CSZ | | Ethnicity | **U - UNKNOWN** |
| | | Ht. | |
| | | Wt. | |
| Home Phone | | Eye Color | |
| Work Phone | | Hair Color | |
| | | Facial Hair | |

DLN State
DLN Country
Occupation/Grade
Employer/School
Res. County
Res. Country
Resident Status **R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED**

Attire
Injury
Completion
Testify

Circumstances **09 - OTHER CIRCUMSTANCES**

| Law Enforcement Officer Killed or Assaulted Information | Type | |
|---|---|---|
| | Assignment | |
| | Activity | |
| | Other ORI | |

| Justifiable Homicide Circumstances | |
|---|---|

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | **99 - RELATIONSHIP UNKNOWN** |
| S2 | **99 - RELATIONSHIP UNKNOWN** |

Victim Notes

## Victim V2: DOE, JOHN

| | | | |
|---|---|---|---|
| Victim Code | **V2** | Victim Of | **0950 - HOMICIDE-FATAL SHOOTING** |
| Victim Type | **I - INDIVIDUAL** | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | **DOE, JOHN** | DOB | | Place of Birth | |
| AKA | | Age | **20** | SSN | |
| Alias(s) | | Sex | **M - MALE** | DLN | |
| | | Race | **B - BLACK** | DLN State | |
| Address | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | **U - UNKNOWN** |
| Attire | | Completion | | Testify | |
| Injury | | | | | |

Circumstances **09 - OTHER CIRCUMSTANCES**

| Law Enforcement Officer Killed or Assaulted Information | Type | |
|---|---|---|
| | Assignment | |
| | Activity | |
| | Other ORI | |

| Justifiable Homicide Circumstances | |
|---|---|

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | **99 - RELATIONSHIP UNKNOWN** |
| S2 | **99 - RELATIONSHIP UNKNOWN** |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | |
|---|---|---|---|
| Victim Code | **V3** | Victim Of | **0950 - HOMICIDE-FATAL SHOOTING** |
| Victim Type | **I - INDIVIDUAL** | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | **DOE, JOHN 2** | DOB | | Place of Birth | |
| AKA | | Age | **22** | SSN | |

NetRMS_MICR.rtf v2f

**Sanford-D-000218**

PF 0041

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

**4**

Page 4 of 5

| | | | |
|---|---|---|---|
| Alert(s) | Sex | M - MALE | DLN |
| | Race | B - BLACK | DLN State |
| Address | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | Ht. | | Occupation/Grade |
| | Wt. | | Employer/School |
| Home Phone | Eye Color | | Res. County |
| Work Phone | Hair Color | | Res. Country |
| | Facial Hair | | Resident Status |
| Attire | Complexion | | Testify  U - UNKNOWN |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | |
|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |
| Name | DOE, JANE | DOB | Place of Birth |
| AKA | | Age  25 | SSN |
| Alert(s) | | Sex  F - FEMALE | DLN |
| | | Race  B - BLACK | DLN State |
| Address | | Ethnicity  U - UNKNOWN | DLN Country |
| CSZ | | Ht. | Occupation/Grade |
| | | Wt. | Employer/School |
| Home Phone | | Eye Color | Res. County |
| Work Phone | | Hair Color | Res. Country |
| | | Facial Hair | Resident Status |
| Attire | | Complexion | Testify  U - UNKNOWN |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | |
|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL |
| Victim Type | I - INDIVIDUAL | | |
| Name | GLOVER, VALERIE | DOB  ██/██/77 | Place of Birth |
| AKA | | Age  ██ | SSN |
| Alert(s) | | Sex  F - FEMALE | DLN |
| | | Race  B - BLACK | DLN State |
| Address | | Ethnicity  U - UNKNOWN | DLN Country |

NetRMS_MICR.rif v2f

Printed: September 18, 2007 12:19 AM

**Sanford_D_000219**

PF 0042

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.1
Report Date: 9/18/2007

# 5

Page 5 of 5

| | | |
|---|---|---|
| CSZ | Ht. | Occupation/Grade |
| Home Phone | Wt. | Employer/School |
| Work Phone | Eye Color | Res. County |
| | Hair Color | Res. Country |
| Attire | Facial Hair | Resident Status U - UNKNOWN |
| Injury **O - OTHER MAJOR INJURY** | Complexion | Testify |
| Circumstances **09 - OTHER CIRCUMSTANCES** | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | **W1** | DOB | ▇49 | Place of Birth | |
| Name | **KING, JESSE ISRAEL** | Age | ▇ | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | **19764 Runyon** | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | **839-6812** | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes **SEE NARRATIVE**

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | **W2** | DOB | ▇/99 | Place of Birth | |
| Name | **MICHAEL ROBINSON, Jr.** | Age | **07** | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | **21140 W Seven Mile #16** | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | **231-4245** | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes **IN HOUSE DURING SHOOTING**

NetRMS_MICR.rtf v21

**Sanford_D_000220**

**PF 0043**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.2
Report Date: 9/18/2007

**1**

Page 1 of 6

| | | | | | |
|---|---|---|---|---|---|
| Subject: | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | | |
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 3:05:46 AM | Reporting Officer | 237642 - CROSSNELSON, TERRY |
| County | 82 - WAYNE | Entered By | 237642 - CROSSNELSON, TERRY | | |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 4:22:28 AM | Assisted By | 237489 - GREEN, LAVAR |
| | | Verified By | 199512 - ALLEN, REGINA | | |
| Occurred On (and Between) | 9/17/2007 11:25:00 PM | Date Approved | | | |
| Location | 19741 RUNYON | Approved By | | Assist Agency | |
| | DETROIT,MI | Connecting Cases | | | |
| CSZ | 5050 | Disposition | ACTIVE | | |
| Census/Geo Code | | Tactical Actions | | | |
| Grid | E1 - 0501 | Clearance Reason | | | |
| Call Source | CAD/DISP | Date of Clearance | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Activity | | Division | 5th/Eastern District | | |
| Vehicle Traveling | | Notified | LT. BROWN N/C, LT. ALLEN OF | | |
| | | | EASTERN DESK, SGT JOHNSON OF | | |
| Cross Street | | | HOMICIDE, IVY OF MORGUE | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative    TERRY CROSS-NELSON 4176 S-11 / L. GREEN 4543 S-T / S. MACKENZIE 4998 S-T

A: NONE SEE OFFENDER INFORMATION FOR SUSP INFO

S: POLICE RUN FOR " SHOTS FIRED"

C: WRITER AND PARTNER IN PLAIN CLOTHES WITH BADGES AFFIXED TO OUR CHEST, IN A SEMI-MARKED SCOUT CAR. WRITER OBSERVED WHILE WALKING TO THE LOCATION TO CHECK ON SAID POLICE RUN THAT THE FRONT OF THE RESIDENCE HAD WHAT APPEARED TO BE SEVERAL BULLET HOLES IN THE FRONT WINDOW AS WELL AS THE FRONT DOOR. WRITER THEN AFTER EDSAM4 MADE GAINED ENTRY TO THE LOCATION OBSERVED COMPLS 1-4 IN THE FRONT LIVINGROOM NOT BREATHING AND UNRESPONSIVE. WRITER THEN CONTINUE TO CLEAR THE HOUSE TO SEARCH FOR OTHER POSSIBLE VICTIMS. WRITER THEN MADE THE BASEMENT OF THE LCOATION AND OBSERVED WHAT APPEARED TO BE MARIJUAN GROWING IN THE BASEMENT, AS WELL AS HYDROPONIC LIGHTS. WRITER THEN MADE THE OUTSIDE OF THE HOME IN ORDER TO SEARCH FOR POSSIBLE SUSPECTS BASED DESCRIPTION GIVEN BY WRITER'S PARTNER (MACKENZIE). WRITER WAS UNABLE TO FIND ANY CLUES GERMANE TO THE CRIME. MEDIC 13 AND 23 MADE SCENE AND PRONOUNCED COMPLS1-4 DECEASED AT SCENE. LISTED NOTIFICATIONS MADE.

O: SEE ABV

T: NONE

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | | | No. Prem. Entered | |
| IBR Group | A | Offense Completed? | YES | Entry Method | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Type Security | |
| Offense Fits Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

NetRMS_MICR.rd v2f

Printed For: _____
Printed: September 18, 2007 - 5 24 PM

**Sanford_D_000152**

PF 0044

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.2
Report Date: 9/18/2007

**2**

Page 2 of 6

## Offense Detail: 1351 - SHOOTING-NON FATAL

| Field | Value | | |
|---|---|---|---|
| Offense Description | **1351 - SHOOTING-NON FATAL** | | |
| IBR Code | **13A - AGGRAVATED ASSAULT** | Location | **20 - RESIDENCE/HOME** |
| IBR Group | **A** | Offense Completed? | **YES** |
| Crime Against | **PE** | Hate/Bias | **00 - NONE (NO BIAS)** |
| Offense Fee Class | **13002 - AGGRAVATED/FELONIOUS ASSAULT** | Domestic Violence | **NO** |
| PACC | | | |
| Local Code | | | |
| Using | | | |
| Criminal Activity | | | |
| Weapons | **11 - FIREARM (TYPE NOT STATED)** | | |

No. Prem. Entered
Entry Method
Type Security

Tools Used

## Suspect S1: UNKNOWN SUSPECT

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. County | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Arson
Habitual Offender Status

Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. County | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Arson
Habitual Offender Status
Su:

NetRMS_MICR rd v2f

Sanford_D_000153

Printed September 18, 2007 5:24 PM

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.2
Report Date: 9/18/2007

# 3

Page 3 of 6

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | ROBINSON, MICHAEL | DOB | ▪/1974 | Place of Birth | | |
| AKA | | Age | 33 | SSN | | |
| Alert(s) | | Sex | M - MALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | | |
| CSZ | | Ht. | | DLN Country | | |
| Home Phone | | Wt. | | Occupation/School | | |
| Work Phone | | Eye Color | | Res. County | | |
| | | Hair Color | | Res. County | | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED | |
| Attire | | Complexion | | Testify | | |
| Injury | | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | | |
| AKA | | Age | 20 | SSN | | |
| Alert(s) | | Sex | M - MALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | | |
| CSZ | | Ht. | | DLN Country | | |
| Home Phone | | Wt. | | Occupation/School | | |
| Work Phone | | Eye Color | | Res. County | | |
| | | Hair Color | | Res. County | | |
| | | Facial Hair | | Resident Status | U - UNKNOWN | |
| Attire | | Complexion | | Testify | | |
| Injury | | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_MICR.rt v2t

Sanford_D_000154

**PF 0046**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.2
Report Date: 9/18/2007

**4**

Page 4 of 6

S2          99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | |
|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht | | Occupation/Grade | |
| | | Wt | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | |
|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht | | Occupation/Grade | |
| | | Wt | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Printed: September 18, 2007 - 3 24 PM

**Sanford_D_000155**

PF 0047



# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.2
Report Date: 9/18/2007

**5**

Page 5 of 6

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | █/1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |
|---|---|
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances | |
|---|---|

Victim

Victim Offender Relationships
| (Offender) | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | █1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| Home Phone | 839-6612 | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| Attire | | Facial Hair | | Resident Status | |
| | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | █/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. County | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

IBR/RMS_MICR rd v2f

Sanford_D_000156

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.2
Report Date: 9/18/2007

# 6

Page 6 of 6

Dr

REF

R

W/Rel

V

W

S

D

W

NI(RMS_MICR.rtf v2f

Sanford_D_000157

PF 0049

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.3
Report Date: 9/18/2007

**1**

Page 1 of 6.

Subject: ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137

| | | | | | |
|---|---|---|---|---|---|
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 3:14:41 AM | Reporting Officer | 237489 - GREEN, LAVAR |
| County | 82 - WAYNE | Entered By | 237489 - GREEN, LAVAR | | |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 4:22:30 AM | Assisted By | |
| | | Verified By | 199512 - ALLEN, REGINA | | 237642 - CROSSNELSON, TERRY |
| Occurred On | 9/17/2007 11:25:00 PM | Date Approved | | | 237662 - MACKENZIE, SCOTT |

| | | | | | |
|---|---|---|---|---|---|
| (and Between) Location | 19741 RUNYON | Approved By | | Assist Agency | |
| CSZ | DETROIT,MI | Correcting Cases | | | |
| Census/Geo Code | 5050 | Disposition | ACTIVE | | |
| Grid | E1 - 0501 | Tactical Actions | | | |
| Call Source | CAD/DISP | Clearance Reason | | | |
| | | Date of Clearance | | | |
| Vehicle Activity | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Traveling | | Division | 6th/Eastern District | | |
| | | Notified | LT. BROWN N/C; LT. ALLEN OF EASTERN DESK, SGT JOHNSON OF HOMICIDE. IVY OF MORGUE | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative

LAVAR GREEN#4543
TERRY CROSS-NELSON#4176
SCOTT MACKENZIE#4998

A: NONE

S: P/R ON "SHOOTING"

WRITERS RESPONDED TO 19741 RUNYON AND AS I APPROACHED THE DWELLING I OBSERVED SEVERAL BULLET HOLES IN THE FRONT WINDOW FRAME AND THE FRONT DOOR SHATTERED WITH GLASS ON THE PORCH. AFTER ENTERING THE DWELLING I OBSERVED 3 B/ MALES AND 1/8 FEMALE WHO WERE ALL LAYING IN THE FRONT LIVINGROOM UNRESPONSIVE. WRITERS THEN BEGIN TO CLEAR THE LOC AND OBSERVED VALERIE GLOVER B/F/30 SITTING ON THE BED IN THE REAR BEDROOM SHOT SEVERAL TIMES. MICHAEL ROBINSON JR. B/M/7 WAS SITTING NEXT TO MS. GLOVER ON THE BED WITH NO INJURIES. MS. GLOVER STATED THAT TWO MALES ENTERED THE LOC WITH SKI MASK ON AND GUNS STATING "WHERE THE SHIT AT". MS. GLOVER THEN RAN TOWARD THE REAR OF THE LOC AND THE SUSPECTS OPENED FIRE ON EVERYONE. MEDIC 23 MADE LOC AND CONVEYED VICTIM TO ST. JOHNS HOSP CHRT#096725906/7260 DR. BASCOME/CONDITION-CRITICAL. THE VICTIMS WHO WERE UNRESPONSIVE IN THE LIVINGROOM WERE PRONOUNCED DOA BY MEDIC13. HOMICIDE 2711 MADE LOC ALONG WITH VIPER 125/126 COMMANDER SERTA, DC MOTLEY, SAM 4,COBRA SAM 2, K9-6, LT. KERWOOD AND EVIDENCE TECHS 4703.

WRITER OBSERVED SEVERAL MARIJUANA PLANTS GROWING IN THE BASEMENT WITH HYDRO LIGHTS OVER THEM.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | No. Prem Entered | |
| IBR Group | A | Offense Completed? | YES | Entry Method | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Type Security | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

NetRMS_MtCR.rtl v2l

Printed For
Printed September 18, 2007 - 5:24 PM

Sanford_D_000189

PF 0050

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.3
Report Date: 9/18/2007

**2**

Page 2 of 6

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | No. Prem. Entered | |
| IBR Group | A | Offense Completed? | YES | Entry Method | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Type Security | |
| Offense Fee Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| Offense Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| Other | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Statute
Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire

Printed September 18, 2007 - 5:24 PM

**Sanford_D_000190**

PF 0051

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.3
Report Date: 9/18/2007

**3**

Page 3 of 6

Habitual Offender Status

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | |
|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | ROBINSON, MICHAEL | DOB | ▇1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| Home Phone | | Wt. | | Employer/School | |
| Work Phone | | Eye Color | | Res. County | |
| | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | |
|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| Home Phone | | Wt. | | Employer/School | |
| Work Phone | | Eye Color | | Res. County | |
| | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

VICTIM

NetRMS_MICR.rtl v2f

Printed: September 18, 2007  4:24 PM

Sanford_D_000191

PF 0052

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.3
Report Date: 9/18/2007

# 4

Page 4 of 8

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
|---|---|---|---|
| Victim Type | I - INDIVIDUAL | | |

| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
|---|---|---|---|
| Victim Type | I - INDIVIDUAL | | |

| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |

PF 0053

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.3
Report Date: 9/18/2007

**5**

Page 5 of 6

S2          99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | GLOVER, VALERIE | DOB | ███/1977 | Place of Birth | | |
| AKA | | Age | 30 | SSN | | |
| Alert(s) | | Sex | F - FEMALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | | |
| CSZ | | Ht. | | Occupation/Grade | | |
| | | Wt. | | Employer/School | | |
| Home Phone | | Eye Color | | Res. County | | |
| Work Phone | | Hair Color | | Res. Country | | |
| Attire | | Facial Hair | | Resident Status | U - UNKNOWN | |
| Injury | O - OTHER MAJOR INJURY | Complexion | | Testify | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ███/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ███/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

NetRMS_MICR.rtf v2l

Printed September 18, 2007 4:54 PM

**Sanford_D_000193**

PF 0054

## DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.3
Report Date: 9/18/2007

**6**

Page 6 of 6

Witness notes

NORRIS_MICR:nivH

Sanford_D_000194

PF 0055

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.4
Report Date: 9/18/2007

**1**

Page 1 of 7

| | | |
|---|---|---|
| **Subject** | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | |

| | | | | |
|---|---|---|---|---|
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 3:30:45 AM | Reporting Officer |
| County | 82 - WAYNE | Entered By | 237662 - MACKENZIE, SCOTT | 237662 - MACKENZIE, SCOTT |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 7:49:05 AM | |
| | | Verified By | 199512 - ALLEN, REGINA | Assisted By |
| Occurred On | 9/17/2007 11:25:00 PM | Date Approved | | 237642 - CROSSNELSON, TERRY |
| (not Between) | | Approved By | | 237489 - GREEN, LAVAR |
| Location | 19741 RUNYON | Connecting Cases | | Assist Agency |
| CSZ | DETROIT,MI | Disposition | ACTIVE | |
| Census/Geo Code | 5050 | Tactical Actions | | |
| Grid | E1 - 0501 | Clearance Reason | | |
| Call Source | CAD/DISP | Date of Clearance | | |
| Vehicle Activity | | Reporting Agency | DETROIT POLICE DEPARTMENT | |
| Vehicle Traveling | | Division | 5th/Eastern District | |
| Cross Street | | Notified | LT. BROWN N/C, LT. ALLEN OF EASTERN DESK, SGT JOHNSON OF HOMICIDE, IVY OF MORGUE | |
| Means | | | | |
| Other Means | | | | |
| Motive | | | | |
| Other Motives | | | | |

**Report Narrative**

P.O. SCOTT MACKENZIE, BADGE#4998
P.O. LAVAR GREEN, BADGE#4543
P.O. TERRY CROSS-NELSON, BADGE#4176

A: NONE,  OFFENDER #1  B/M/ APPROX 6'0" TALL/ THIN BUILD WEARING BLK HOODIE A/W RIFLE
OFFENDER #2  B/M/ APPROX 6'0" TALL/ THIN BUILD WEARING BLK HOODIE A/W HANDGUN

S: POLICE RUN TO A SHOOTING AND SHOTS FIRED IN AREA; MULTIPLE TICKETS ON THE CALL

C: WRT AND PARTNERS WORKING PLAIN/PLAIN WERE DISPATCHED TO THE ABV LOC. WRT AND PARTNERS HEADED TO 19741 RUNYON WHEN WRT WAS FLAGGED DOWN BY WITNESS #1 ABOUT THE INCIDENT. WITNESS #1 STATED TO WRT THAT HE SAW THE OFFENDERS. WITNESS #1 STATED TO WRT THAT HE WAS EXITING HIS HOME 19764 RUNYON WHEN HE OBS THE OFFENDERS WALKING NORTHBOUND ACROSS THE STREET FROM HIS HOME. WITNESS #1 OBS OFFENDER #1 LEVEL HIS RIFLE AT HIM AND OPEN FIRE. WITNESS #1 STATED THAT HE RETURNED FIRE AND DUCKED BACK INTO HIS HOME. WITNESS #1 STATED THAT THE OFFENDERS CONTINUED NORTH BOUND. THE OFFENDERS FLED WESTBOUND IN THE FIELD BETWEEN 19781 RUNYON AND STATE FAIR.
    WRT CHECKED HIS HOME AND OBS TWO BULLET HOLES IN THE ARMOR GUARD DOOR. WRT OBS THREE SPENT CASINGS ON THE FRONT PORCH. WRT CHECKED ACROSS THE STREET AND OBS TWO SPENT CASINGS THERE. WRT MARKED EACH SPENT CASING WITH A PIECE OF CAUTION TAPE TILL EVID TECHS ARRIVE.
    CANINE 6 MADE THE SCENE  AND TRIED TO TRACK THE OFFENDERS.  WRT AND COBRA SAM- 2 FOLLOWED CANINE TRACK TO 19770 BELAND. WRT AND COBRA SAM-2 DID CANVAS ON TEPPERT.
    WRT RECOVERED THE WEAPON FROM WITNESS #1. WRT RECOVERED A BLUE STEEL BERETTA MOD#.92 FS CENTURION 9MM SER#E3814132 AND PLACED ON EVID TAG#E23952204. WHILE WRT WAS MAKING THE WEAPON SAFE, A SPENT CASING WAS EJECTED FROM THE WEAPON AND PLACED ON EVID TAG#E23952304. WITNESS #1 SUPPLIED WRT WITH VALID CCW PERMIT LIC#156696K THAT EXPIRES ON 10/11/10 AND SAFETY INSPECTION CARD.

O: ABV

T: ABV HANDGUN AND SPENT CASING

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No Prem Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |

NetIMAS_MICR.rtf v2f

Printed For:
Printed September 18, 2007 - 5:25 PM

Sanford_D_000169

PF 0056

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.4
Report Date: 9/18/2007

**2**

Page 2 of 7

| | | | | |
|---|---|---|---|---|
| Offense Fac Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security |
| PACC | | | | Too's Used |
| Local Code | | | | |
| Offense | | | | |
| Using Criminal Activity | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | |
|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | No. Prem. Entered |
| IBR Code | 13A - AGGRAVATED ASSAULT | Offense Completed? | YES | Entry Method |
| IBR Group | A | Hate/Bias | 00 - NONE (NO BIAS) | Type Security |
| Crime Against | PE | Domestic Violence | NO | |
| Offense Fac Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | | | |
| PACC | | | | Tools Used |
| Local Code | | | | |
| Using Criminal Activity | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |

Printed: September 18, 2007 - 5:25 PM

**Sanford_D_000170**

PF 0057

## DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.4
Report Date: 9/18/2007
Status:

**3**

Page 3 of 7

Complexion
Build
Teeth

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status

Suspect Notes

### Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | | DOB | /1974 | Place of Birth |
| AKA | | | Age | 33 | SSN |
| Alert(s) | | | Sex | M - MALE | DLN |
| | | | Race | B - BLACK | DLN State |
| Address | 19741 Runyon | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | | Ht. | | Occupation/Grade |
| | | | Wt. | | Employer/School |
| Home Phone | | | Eye Color | | Res. County |
| Work Phone | | | Hair Color | | Res. Country |
| | | | Facial Hair | | Resident Status R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | | Complexion | | Testify |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | Justifiable Homicide Circumstances |
|---|---|---|
| | Assignment | |
| | Activity | |
| | Other Off. | |

**Victim/Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

### Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | | DOB | | Place of Birth |
| AKA | | | Age | 20 | SSN |
| Alert(s) | | | Sex | M - MALE | DLN |
| | | | Race | B - BLACK | DLN State |
| Address | | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | | Ht. | | Occupation/Grade |
| | | | Wt. | | Employer/School |
| Home Phone | | | Eye Color | | Res. County |
| Work Phone | | | Hair Color | | Res. County |
| | | | Facial Hair | | Resident Status U - UNKNOWN |
| Attire | | | Complexion | | Testify |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

NetRMS_MICR III v21

Printed September 18, 2007 - 5:25 PM

Sanford_D_000171

**PF 0058**

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.4
Report Date: 9/18/2007

**4**

Page 4 of 7

| Law Enforcement Officer Killed or Assaulted Information | Type |  | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
|  | Assignment |  |  |  |
|  | Activity |  |  |  |
|  | Other ORI |  |  |  |

**Victim-Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | |
|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth |
| AKA | | Age | 22 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |  | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
|  | Assignment |  |  |  |
|  | Activity |  |  |  |
|  | Other ORI |  |  |  |

**Victim-Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | |
|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JANE | DOB | | Place of Birth |
| AKA | | Age | 25 | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

NetRMS_MICR.rtf v2I

Printed, September 18, 2007 - 5:25 PM

**Sanford_D_000172**

PF 0059

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.4
Report Date: 9/18/2007

**5**

Page 5 of 7

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | |
|---|---|---|---|---|
| Victim Type | I - INDIVIDUAL | | | |
| Name | GLOVER, VALERIE | DOB | ▮▮/1977 | Place of Birth |
| AKA | | Age | | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | HI | | Occupation/Grade |
| | | WI | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| Attire | | Facial Hair | | Resident Status |
| Injury | O - OTHER MAJOR INJURY | Complexion | | Testify |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | U - UNKNOWN |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| Witness Code | W1 | DOB | ▮▮/1949 | Place of Birth |
|---|---|---|---|---|
| Name | KING, JESSE ISRAEL | Age | 58 | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alert(s) | | Race | B - BLACK | DLN State |
| Address | 19764 Runyon | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | HI | | Occupation/Grade |
| | | WI | | Employer/School |
| Home Phone | 839-6612 | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| Attire | | Facial Hair | | Resident Status |
| | | Complexion | | Testify |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| Witness Code | W2 | DOB | ▮▮1999 | Place of Birth |
|---|---|---|---|---|
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN |
| AKA | | Sex | M - MALE | DLN |

Witn
NetRMS_MICR.rif v21

Printed: September 18, 2007 - 5:25 PM

**Sanford_D_000173**

PF 0060

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.4
Report Date: 9/18/2007

# 6

Page 6 of 7

| | | | |
|---|---|---|---|
| Alert(s) | | Race | B - BLACK |
| | | Ethnicity | U - UNKNOWN |
| Address | 21140 W Seven Mile #16 | Ht. | |
| CSZ | | Wt. | |
| | | Eye Color | |
| Home Phone | 231-4245 | Hair Color | |
| Work Phone | | Facial Hair | |
| Alive | | Complexion | |

| | |
|---|---|
| DLN State | |
| DLN Country | |
| Occupation/Grade | |
| Employer/School | |
| Res County | |
| Res County | |
| Resident Status | |
| Testify | |

Witness Notes

## Property Description Item 1: 3713 - HANDGUN - SEMI AUTOMATIC - BERETTA .9MM BSA

| | |
|---|---|
| Item No. | 1 |
| Property Category | 3713 - HANDGUN - SEMI AUTOMATIC |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | BERETTA |
| Model | .92 FS CENTURION |
| Serial No. | E 81413 Z |
| License No | |
| Color | BLU - BLUE |
| Description | BERETTA .9MM BSA |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.001 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | PLACED ON EVID TAG#E23952204 |

## Property Description Item 2: 3703 - AMMUNITION - 9MM CALIBER - SILVER .9MM SPENT CASING

| | |
|---|---|
| Item No. | 2 |
| Property Category | 3703 - AMMUNITION - 9MM CALIBER |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | LUGER |
| Model | .9MM |
| Serial No. | |
| License No. | |

NetRMS_M_CR_rf v2f

**Sanford_D_000174**

PF 0061

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.4
Report Date: 9/18/2007

**7**

Page 7 of 7

| | |
|---|---|
| Color | SIL - SILVER OR ALUMINUM |
| Description | SILVER .9MM SPENT CASING |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |

| | |
|---|---|
| Recovered Date/Time | |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.002 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237652 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |

| | |
|---|---|
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes   PLACED ON EVID TAG#E23952304

HotlRMS_RMCR.rtf v21

Printed: September 18, 2007 - 5:25 PM

Sanford_D_000175

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

**PF 0062**

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.5
Report Date: 9/18/2007

**1**

Page 1 of 7

| | | | | | |
|---|---|---|---|---|---|
| Subject | ED-K9-K906-TRACK FOR SHOOTING SUSPECTS | | | | |
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 3:57:06 AM | Reporting Officer | 233185 - SALISBURY, CHRISTOPHE |
| County | 82 - WAYNE | Entered By | 233185 - SALISBURY, CHRISTOPHE | | 233185 - SALISBURY, CHRISTOPHE |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 4:22:20 AM | Assisted By | |
| | | Verified By | 199512 - ALLEN, REGINA | | |
| Occurred On (and Between) | 9/17/2007 11:25:00 PM | Date Approved | | | |
| Location | 19741 RUNYON | Approved By | | Assist Agency | |
| CSZ | DETROIT,MI | Connecting Cases | | | |
| Census/Geo Code | 5050 | Disposition | ACTIVE | | |
| Grid | E1 - 0501 | Tactical Actions | | | |
| Case Source | CAD/DISP | Clearance Reason | | | |
| | | Date of Clearance | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Activity | | Division | 5th/Eastern District | | |
| Vehicle Traveling | | Notified | | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative

PO CHRIS SALISBURY, BADGE #1947, W-11   K9 CAK, BADGE #K-70, W-11.

A: NONE.

S: POLICE RUN TO ABOVE LOCATION FOR A TRACK OF SHOOTING SUSPECTS.

C: WRITER MADE ABOVE LOCATION AND TALKED WITH SGT. BILL HART, EASTERN S-4, WHO STATED THAT PERPS INVOLVED IN FATAL SHOOTING WERE SEEN BY WITNESSES RUNNING N/W ACROSS A FIELD TOWARDS E. STATE FAIR AND FROM THERE UNKNOWN. AREA HAD NOT BEEN CONTAMINATED AND WRITER DEPLOYED K9 CAK FOR A TRACK FROM GROUND SCENT. WRITER CAST K9 CAK IN FIELD WERE PERPS WERE LAST SEEN RUNNING. K9 CAK PICKED UP A SCENT AND BEGAN TRACKING N/W ACROSS THE FIELD FROM RUNYON TOWARDS E. STATE FAIR. K9 CAK THE CONTINUED TRACKING W/B ON E. STATE FAIR ALONG THE CURB. THE TRACK CONTINUED W/B ON STATE FAIR ACROSS TEPPERT TO A VACANT FIELD JUST BEFORE BELAND. K9 CAK THE TRACKED S/W ACROSS THE VACANT FIELD TOWARDS BELAND AND THE TRACKED S/B ON BELAND ALONG THE SIDEWALK. K9 CAK CONTINUED TRACKING S/B ON BELAND AND STOPPED AT THE DRIVEWAY OF 19770 BELAND. WRITER CAST K9 CAK IN THE AREA AROUND 19770 BELAND AND ACROSS THE STREET IN AN ATTEMPT TO PICK UP THE SCENT AGAIN. K9 CAK WAS UNABLE TO OBTAIN THE SCENT AND THE TRACK WAS TERMINATED BY THE WRITER F/O 19770 BELAND.

O: AS STATED ABOVE. WRITER ADVISED EASTERN S-4 AND HOMICIDE CODE 2711 OF THE RESULTS OF K9 CAK'S TRACK.

T: NONE.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

NetRMS_MICR rtl v2t

Printed For: _____
Printed: September 18, 2007 - 5:25 PM

Sanford_D_000264

PF 0063

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.5
Report Date: 9/18/2007

**2**

Page 2 of 7

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | No. Prem. Entered | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Offense Completed? | YES | Entry Method | |
| IBR Group | A | Hate/Bias | 00 - NONE (NO BIAS) | Type Security | |
| Crime Against | PE | Domestic Violence | NO | | |
| Offense Fee Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | | | Tools Used | |
| PACC | | | | | |
| Local Code | | | | | |
| Using Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alias(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status
Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alias(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status

NetRMS_MICR rit v2f

Sanford_D_000265

PF 0064

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.5
Report Date: 9/18/2007

**3**

Page 3 of 7

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | |
|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |

| | | | | |
|---|---|---|---|---|
| Name | ROBINSON, MICHAEL | DOB | 2/6/1974 | Place of Birth |
| AKA | | Age | | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN County |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status |

R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED

| | | | | |
|---|---|---|---|---|
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | |
|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |

| | | | | |
|---|---|---|---|---|
| Name | DOE, JOHN | DOB | | Place of Birth |
| AKA | | Age | 20 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN County |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status |
| Attire | | Complexion | | U - UNKNOWN |
| Injury | | | | Testify |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_NICR nf v2f

Printed: September 18, 2007 4:25 PM

Sanford_D_000266

**PF 0065**

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.5
Report Date: 9/18/2007

**4**

Page 4 of 7

S2          99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_MICR.rf v2f

Sanford D 000267

PF 0066

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.5
Report Date: 9/18/2007

**5**

Page 5 of 7

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | /1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | /1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | /1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

NetRMS_MICR rd v2f

Sanford-D-000268

PF 0067

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.5
Report Date: 9/18/2007

**6**

Page 6 of 7

## Property Description Item 1: 3713 - HANDGUN - SEMI AUTOMATIC - BERETTA .9MM BSA

| | |
|---|---|
| Item No. | 1 |
| Property Category | 3713 - HANDGUN - SEMI AUTOMATIC |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | BERETTA |
| Model | .92 FS CENTURION |
| Serial No. | E 81413 Z |
| License No. | |
| Color | BLU - BLUE |
| Description | BERETTA .9MM BSA |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.001 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes

## Property Description Item 2: 3703 - AMMUNITION - 9MM CALIBER - SILVER .9MM SPENT CASING

| | |
|---|---|
| Item No. | 2 |
| Property Category | 3703 - AMMUNITION - 9MM CALIBER |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | LUGER |
| Model | .9MM |
| Serial No. | |
| License No. | |
| Color | SIL - SILVER OR ALUMINUM |
| Description | SILVER .9MM SPENT CASING |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |

RMS_MICR.rd v2f

**Sanford_D_000269**

PF 0068

# DETROIT POLICE DEPARTMENT FOLLOW-UP
REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.5
Report Date: 9/18/2007

7

Page 7 of 7

| | |
|---|---|
| Evidence Tag | 0709180002.002 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Agent(s) | |

Drug Type
Drug Quantity
Drug Measure

Property Notes

HelRIAS_MICR.all v21

Sanford-D-000270

PF 0069

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.6
Report Date: 9/18/2007

**1**
Page 1 of 5

| | |
|---|---|
| Subject: | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 |

| | | | | | |
|---|---|---|---|---|---|
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 4:00:22 AM | Reporting Officer | 236041 - MCLATCHER, RICHARD |
| County | 82 - WAYNE | Entered By | 236041 - MCLATCHER, RICHARD | | |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 4:22:23 AM | Assisted By | |
| Occurred On | 9/17/2007 11:25:00 PM | Verified By | 199512 - ALLEN, REGINA | | |
| (and Between) | | Date Approved | | | |
| Location | 19741 RUNYON DETROIT,MI | Approved By | | Assist Agency | |
| CS2 | 5050 | Connecting Cases | ACTIVE | | |
| Census/Geo Code | 5050 | Disposition | ACTIVE | | |
| Grid | E1 - 0501 | Tactical Actions | | | |
| Call Source | CAD/DISP | Clearance Reason | | | |
| | | Date of Clearance | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT 5th/Eastern District | | |
| Vehicle Activity | | Division | | | |
| Vehicle Traveling | | Notified | LT. BROWN N/C, LT. ALLEN OF EASTERN DESK, SGT JOHNSON OF HOMICIDE, IVY OF MORGUE | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative   P.O. R.MCLATCHER, BADGE 731, W6, REPORTING.

WRITER, IN FULL UNIFORM AND A MARKED SCOUT CAR, RESPONDED TO ASSIST EC-30 AT THE SCENE OF MULTIPLE PERSONS DOWN POST GUNFIRE. UPON ARRIVAL WRITER T/T ES4/EL2 AND WAS POSITIONED AT RUNYON/MANNING TO ESTABLISH THE SOUTHERN PERIMETER OF THE CRIME SCENE BARRICADE. WRITER STAYED AT THAT LOCATION UNTIL RELEASED BY ES4 TO COMPLETE THIS REPORT.

NO WITNESS INFORMATION OBTAINED. NO EVIDENCE TAKEN.

ALSO AT SCENE WERE EMS UNITS 1107, 1104, M23 (TRANSPORTING), M13 (CONFIRMING DEATH), AND POLICE UNITS EL1, ES1, ES4, EC30, E51, AND E11.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | Location | 20 - RESIDENCE/HOME | No. Prem. Entered | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | | | Entry Method | |
| IBR Group | A | Offense Completed? | YES | Type Security | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | No. Prem. Entered | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Offense Completed? | YES | Entry Method | |
| IBR Group | A | Hate/Bias | 00 - NONE (NO BIAS) | Type Security | |
| Crime Against | PE | Domestic Violence | NO | | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | | | Tools Used | |
| PACC | | | | | |

NetRMS_NICR_rtf v2I

Printed For,
Printed September 18, 2007 - 5:28 PM
**Sanford_D_000229**

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

**PF 0070**

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.6
Report Date: 9/18/2007

**2**

Page 2 of 5

| | |
|---|---|
| Local Code | |
| Using | |
| Criminal Activity | |
| Weapons | **11 - FIREARM (TYPE NOT STATED)** |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | **S1** | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | Age | **00** | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alias(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. County | |
| Work Phone | | Hair Style | | Resident Status | **U - UNKNOWN** |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | **S2** | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | Age | **00** | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alias(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. County | |
| Work Phone | | Hair Style | | Resident Status | **U - UNKNOWN** |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | **V1** | Victim Of | **0950 - HOMICIDE-FATAL SHOOTING** | | |
| Victim Type | **I - INDIVIDUAL** | | | | |
| Name | **ROBINSON, MICHAEL** | DOB | ■/6/1974 | Place of Birth | |

Printed September 18, 2007 - 5:26 PM

DCRMS_MICR.rtf v2!

**Sanford_D_000230**

PF 0071

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.6
Report Date: 9/18/2007

# 3

Page 3 of 5

| | | | |
|---|---|---|---|
| AKA | Age | 33 | SSN |
| Alert(s) | Sex | M - MALE | DLN |
| | Race | B - BLACK | DLN State |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | Occupation/Grade |
| | | Wt. | Employer/School |
| Home Phone | | Eye Color | Res. County |
| Work Phone | | Hair Color | Res. Country |
| | | Facial Hair | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | | |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | Complexion | Testify |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

### Victim-Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | |
|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |
| Name | DOE, JOHN | DOB | | Place of Birth |
| AKA | | Age | 20 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

### Victim-Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | |
|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

NetRMS_LtlCR.rtf v2l

Sanford_D_000231

PE 0072

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.6
Report Date: 9/18/2007

**4**

Page 4 of 5

| | | | | |
|---|---|---|---|---|
| Name | DOE, JOHN 2 | DOB | | Place of Birth |
| AKA | | Age | 22 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht | | Occupation/Grade |
| | | Wt | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status U - UNKNOWN |
| Alive | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Available Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationship
Offender Relationship
S1 99 - RELATIONSHIP UNKNOWN
S2 99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V4: DOE, JANE

| | | | | |
|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |

| | | | | |
|---|---|---|---|---|
| Name | DOE, JANE | DOB | | Place of Birth |
| AKA | | Age | 25 | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht | | Occupation/Grade |
| | | Wt | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status U - UNKNOWN |
| Alive | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Available Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationship
Offender Relationship
S1 99 - RELATIONSHIP UNKNOWN
S2 99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | |
|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | |
| Victim Type | I - INDIVIDUAL | | | |

| | | | | |
|---|---|---|---|---|
| Name | GLOVER, VALERIE | DOB | 7/1977 | Place of Birth |
| AKA | | Age | 30 | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |

Printed, September 19, 2007 - 5:26 PM
**Sanford_D_000232**



# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.6
Report Date: 9/18/2007

**5**

Page 5 of 5

| | | | |
|---|---|---|---|
| Address | Race | B - BLACK | DLN State |
| CSZ | Ethnicity | U - UNKNOWN | DLN Country |
| | Ht. | | Occupation/Grade |
| | Wt. | | Employer/School |
| Home Phone | Eye Color | | Res. County |
| Work Phone | Hair Color | | Res. Country |
| | Facial Hair | | Resident Status U - UNKNOWN |
| Attire | Complexion | | Testify |
| Injury | O - OTHER MAJOR INJURY | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

| Victim Offender Relationship | |
|---|---|
| Offender | Relationship |
| | 99 - RELATIONSHIP UNKNOWN |
| | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | 2/24/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | /1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

NetRMS_UCR.rtl v21

Sanford_D_000233

PF 0074

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.7
Report Date: 9/18/2007

**1**

Page 1 of 5

| | |
|---|---|
| Subject. | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 |

| | | | | |
|---|---|---|---|---|
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 4:22:22 AM | Reporting Officer |
| County | 82 - WAYNE | Entered By | 236059 - WADE,.DATTAHN | 236059 - WADE, DATTAHN |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 7:48:56 AM | Assisted By |
| Occurred On | 9/17/2007 11:25:00 PM | Verified By | 199512 - ALLEN, REGINA | |
| (and Between) | | Date Approved | | |
| Location | 19741 RUNYON | Approved By | | Assist Agency |
| | DETROIT,MI | Connecting Cases | | |
| C&Z | 5050 | Disposition | ACTIVE | |
| Census/Geo Code | E1 - 0501 | Tactical Actions | | |
| Grid | CAD/DISP | Clearance Reason | | |
| Call Source | | Date of Clearance | | |
| Vehicle Activity | | Reporting Agency | DETROIT POLICE DEPARTMENT | |
| Vehicle Traveling | | Division | 6th/Eastern District | |
| | | Notified | LT. BROWN N/C, LT. ALLEN OF EASTERN DESK, SGT JOHNSON OF HOMICIDE, IVY OF MORGUE | |
| Cross Street | | | | |
| Means | | | | |
| Other Means | | | | |
| Motive | | | | |
| Other Motives | | | | |

Report Narrative

P.O. DATTAHN WADE BADGE557 ST

S. POLICE RUN- "ASSIST EC-30 WITH MULTIPLE FATAL SHOOTING SCENE".

C. WRITER IN FULL DEPT. UNIFORM AND MARKED SCOUT CAR MADE ABOVE LOCATION FOR A MULTIPLE FATAL SHOOTING. WRITER MADE LOCATION AND IMMEDIATELY ASSISTED WITH CROWD CONTROL. WRITER WAS POSITIONED AT RUNYON/ MANNING WITH MULTIPLE UNITS FOR PERIMETER OF SHOOTING SCENE.. WRITER DIDN'T T/T ANY WITNESSES OR OBTAIN EVIDENCE FROM SCENE.

O. ABOVE

T. NONE

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | |
|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security |
| PACC | | | | Tools Used |
| Local Code | | | | |
| Using | | | | |
| Criminal Activity | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | |
|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security |
| PACC | | | | Tools Used |

NetRMS_MICR.rtf v2l

Printed For.
Printed September 18, 2007 5:26 PM

Sanford_D_000234

PF 0075

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.7
Report Date: 9/18/2007

# 2
Page 2 of 5

Local Code
Using
Criminal Activity
Weapons · **11 - FIREARM (TYPE NOT STATED)**

## Suspect S1: UNKNOWN SUSPECT

| | | | | |
|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alert(s) | | Race | B - BLACK | DLN State |
| | | Ethnicity | U - UNKNOWN | DLN Country |
| Address | | Ht. | | Occupation/Grade |
| CSZ | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Hair Style | | Resident Status · U - UNKNOWN |
| | | Hair Length | | |
| | | Facial Hair | | |
| | | Complexion | | |
| | | Build | | |
| | | Teeth | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender
Status

Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | |
|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alert(s) | | Race | B - BLACK | DLN Country |
| | | Ethnicity | U - UNKNOWN | DLN State |
| Address | | Ht. | | Occupation/Grade |
| CSZ | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Hair Style | | Resident Status · U - UNKNOWN |
| | | Hair Length | | |
| | | Facial Hair | | |
| | | Complexion | | |
| | | Build | | |
| | | Teeth | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender
Status

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | |
|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | ROBINSON, MICHAEL | DOB | ██/1974 | Place of Birth |

PF 0076

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.7
Report Date: 9/18/2007

**3**

Page 3 of 3

| | | | | |
|---|---|---|---|---|
| AKA | | Age | 33 | SSN |
| Alert(s) | | Sex | **M - MALE** | DLN |
| | | Race | **B - BLACK** | DLN State |
| Address | 19741 Runyon | Ethnicity | **U - UNKNOWN** | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status |
| | | | | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | |
|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alert(s) | | Sex | **M - MALE** | DLN | |
| | | Race | **B - BLACK** | DLN State | |
| Address | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | **U - UNKNOWN** |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | |
|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

Sanford_D_000236

PF 0077

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.7
Report Date: 9/18/2007

**4**

Page 4 of 5

| S1 | Name | DOE, JOHN 2 | DOB | | Place of Birth | |
|---|---|---|---|---|---|---|
| | AKA | | Age | 22 | SSN | |
| | Alert(s) | | Sex | M - MALE | DLN | |
| | | | Race | B - BLACK | DLN State | |
| | Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| | CSZ | | Ht. | | Occupation/Grade | |
| | | | Wt. | | Employer/School | |
| | Home Phone | | Eye Color | | Res. County | |
| | Work Phone | | Hair Color | | Res. Country | |
| | Attire | | Facial Hair | | Resident Status | U - UNKNOWN |
| | Injury | | Complexion | | Testify | |
| | Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
|---|---|---|---|---|---|---|
| | Victim Type | I - INDIVIDUAL | | | | |
| | Name | DOE, JANE | DOB | | Place of Birth | |
| | AKA | | Age | 25 | SSN | |
| | Alert(s) | | Sex | F - FEMALE | DLN | |
| | | | Race | B - BLACK | DLN State | |
| | Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| | CSZ | | Ht. | | Occupation/Grade | |
| | | | Wt. | | Employer/School | |
| | Home Phone | | Eye Color | | Res. County | |
| | Work Phone | | Hair Color | | Res. Country | |
| | Attire | | Facial Hair | | Resident Status | U - UNKNOWN |
| | Injury | | Complexion | | Testify | |
| | Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
|---|---|---|---|---|---|---|
| | Victim Type | I - INDIVIDUAL | | | | |
| | Name | GLOVER, VALERIE | DOB | /1977 | Place of Birth | |
| | AKA | | Age | | SSN | |
| | Alert(s) | | Sex | F - FEMALE | DLN | |

Sanford_D_000237

**PF 0078**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.7
Report Date: 9/18/2007

**5**

Page 5 of 5

| | | | | | |
|---|---|---|---|---|---|
| Address | Race | B - BLACK | DLN State | | |
| CSZ | Ethnicity | U - UNKNOWN | DLN Country | | |
| | Ht | | Occupation/Grade | | |
| | Wt | | Employer/School | | |
| Home Phone | Eye Color | | Res. County | | |
| Work Phone | Hair Color | | Res. Country | | |
| | Facial Hair | | Resident Status | U - UNKNOWN | |
| Attire | Complexion | | Testify | | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

| Victim/Offender Relationships | | |
|---|---|---|
| Offender | Relationship | |
| | 99 - RELATIONSHIP UNKNOWN | |
| | 99 - RELATIONSHIP UNKNOWN | |
| Victim Notes | | |

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ▮▮/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alens(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |
| Witness Notes | | | | | |

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ▮▮/1989 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alens(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |
| Witness Notes | | | | | |

KellRMS_MICR.rft v21

Printed: September 18, 2007 - 5:26 PM

**Sanford_D_000238**

PF 0079

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.8
Report Date: 9/18/2007

**1**

Page 1 of 5

| | | | | | |
|---|---|---|---|---|---|
| Subject | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | | |
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 4:55:55 AM | Reporting Officer | 236059 - WADE, DATTAHN |
| County | 82 - WAYNE | Entered By | 233900 - HAYES, STEVIE | | |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 7:48:63 AM | Assisted By | |
| Occurred On (and Between) | 9/17/2007 11:25:00 PM | Verified By | 199512 - ALLEN, REGINA | | |
| | | Date Approved | | | |
| Location | 19741 RUNYON | Approved By | | Assist Agency | |
| CSZ | DETROIT,MI | Connecting Case | | | |
| Census/Geo Code | 5050 | Disposition | ACTIVE | | |
| Grid | E1 - 0501 | Tactical Actions | | | |
| Call Source | CAD/DISP | Clearance Reason | | | |
| | | Date of Clearance | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Activity | | Division | 5th/Eastern District | | |
| Vehicle Traveling | | Notified | LT. BROWN N/C, LT. ALLEN OF EASTERN DESK, SGT JOHNSON OF HOMICIDE, IVY OF MORGUE | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative    SGT. STEVIE E. HAYES S-145

A: NONE

S: P/R ON "SHOOTING"

C: WRITER MADE ABOVE LOCATION ON SHOOTING. PER C-30, FIVE PEOPLE WERE SHOT IN ABOVE LOCATION. THREE BLACK MALES, AND ONE FEMALE APPEAR FATAL PER MEDIC 13. ONE FEMALE VALERIE GLOVER B/F/30 ALSO SHOT SEVERAL TIMES BUT NOT FATAL WAS CONVEYED TO ST. JOHNS HOSPITAL BY MEDIC 23, WHERE SHE WAS TREATED BY DR. BASCOME, CONDITION/CRITICAL, CHART #096725906. WRITER DID NOT ENTER SHOOTING LOCATION TO PREVENT SCENE CONTAMINATION. C-30, ALSO INFORMED WRITER THAT MICHAEL ROBINSON, B/M/7 WAS ALSO AT LOCATION DURING SHOOTING BUT WAS NOT INJURED. HOMICIDE CODE 2711, MADE LOCATION ALONG WITH VIPER 125/126, COMMANDER SERDA, DC MOTLEY, SAM -4, K9-6, LT. KERWOOD, AND EVIDENCE TECHS, CODE 4703. WRITER ALONG WITH OFFICER MACKENZIE, FOLLOWED K9-6 DURING TRACK FOR OFFENDERS. WITH TRACKING ENDING AT 19770 BELAND WITH NEGATIVE RESULTS.

O: ABOVE INCIDENT

T: NOTHING

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | |
|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL |

NetRMS_MICR rtf v21

Printed For,
Printed September 18, 2007 4:52 PM

Sanford_b_000259

# DETROIT POLICE DEPARTMENT FOLLOW-UP
# REPORT

**DETROIT POLICE DEPARTMENT**

Case No. 0709180002
Report No. 0709180002.8
Report Date: 9/18/2007

# 2

Page 2 of 5

| | | | | |
|---|---|---|---|---|
| IBR Code | **13A - AGGRAVATED ASSAULT** | Location | **20 - RESIDENCE/HOME** | |
| IBR Group | **A** | Offense Completed? | **YES** | No. Prem Entered |
| Crime Against | **PE** | Hate/Bias | **00 - NONE (NO BIAS)** | Entry Method |
| Offense File Class | **13002 -** | Domestic Violence | **NO** | Type Security |
| | **AGGRAVATED/FELONIOUS** | | | |
| | **ASSAULT** | | | |
| PACC | | | | Tools Used |
| Local Code | | | | |
| Using | | | | |
| Criminal Activity | | | | |
| Weapons | **11 - FIREARM (TYPE NOT STATED)** | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | **S1** | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | Age | **00** | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | **U - UNKNOWN** |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

| | |
|---|---|
| Scars/Marks/Tattoos | |
| Suspect MO | |
| Other MO | |
| Attire | |
| Habitual Offender | |
| Status | |
| Suspect Notes | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | **S2** | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | Age | **00** | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | **U - UNKNOWN** |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

| | |
|---|---|
| Scars/Marks/Tattoos | |
| Suspect MO | |
| Other MO | |
| Attire | |
| Habitual Offender | |
| Status | |
| Suspect Notes | |

Sanford_D_000260

PF 0081

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.8
Report Date: 9/18/2007

**3**

Page 3 of 5

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | /1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alens(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alens(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_INCR.rff v2f

Sanford_D_000261

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

**PF 0082**

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.8
Report Date: 9/18/2007

**4**

Page 4 of 5

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | |
|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Name | DOE, JOHN 2 | DOB | | Place of Birth | | |
| AKA | | Age | 22 | SSN | | |
| Alerts(s) | | Sex | M - MALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | | |
| CSZ | | Ht. | | Occupation/Grade | | |
| | | Wt. | | Employer/School | | |
| Home Phone | | Eye Color | | Res. County | | |
| Work Phone | | Hair Color | | Res. Country | | |
| Attire | | Facial Hair | | Resident Status | U - UNKNOWN | |
| Injury | | Complexion | | Testify | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | |
|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Name | DOE, JANE | DOB | | Place of Birth | | |
| AKA | | Age | 25 | SSN | | |
| Alerts(s) | | Sex | F - FEMALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | | |
| CSZ | | Ht. | | Occupation/Grade | | |
| | | Wt. | | Employer/School | | |
| Home Phone | | Eye Color | | Res. County | | |
| Work Phone | | Hair Color | | Res. Country | | |
| Attire | | Facial Hair | | Resident Status | U - UNKNOWN | |
| Injury | | Complexion | | Testify | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

MICR nf v2l

Printed September 18, 2007 - 5:27 PM

Sanford_D_000262

PF 0083

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.8
Report Date: 9/18/2007

# 5

Page 5 of 5

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | ███/1977 | Place of Birth | |
| AKA | | Age | | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| Attire | | Facial Hair | | Resident Status | U - UNKNOWN |
| Injury | O - OTHER MAJOR INJURY | Complexion | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ██4/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ███1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

NetRMS_MICR.rtf v2I

PF 0084

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.9
Report Date: 9/18/2007

**2**

Page 2 of 6

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 11 - FIREARM (TYPE NOT STATED) | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | | Hair Color | | Employer CSZ | |
| Work Phone | | Hair Style | | Res. County | |
| Email Address | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | | Hair Color | | Employer CSZ | |
| Work Phone | | Hair Style | | Res. County | |
| Email Address | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |

NetRMS_MICR.rf v2f

**Sanford_D_000271**

PF 0085

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.9
Report Date: 9/18/2007

# 3

Page 3 of 6

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | ██/1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | Testify | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | U - UNKNOWN |
| Injury | | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

NetRMS_MICR.rd v2f

**Sanford_D_000272**

PF 0086

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.9
Report Date: 9/18/2007

**4**

Page 4 of 8

Victim Offender Relationships

| Offender | Relationship |
|----------|--------------|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | U - UNKNOWN |
| Injury | | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |
|---|---|
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances |
|---|

Victim Offender Relationships

| Offender | Relationship |
|----------|--------------|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | U - UNKNOWN |
| Injury | | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |
|---|---|
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances |
|---|

NetRMS_MICR.rtf v2f

**Sanford_D_000273**

PF 0087

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.9
Report Date: 9/18/2007

**5**

Page 5 of 6

Victim Offender Relationships
| Offender | Relationship |
| --- | --- |
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | ▮/1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | U - UNKNOWN |
| Injury | O - OTHER MAJOR INJURY | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |
| --- | --- |
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances | |
| --- | --- |

Victim Offender Relationships
| Offender | Relationship |
| --- | --- |
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Witness Code | W1 | DOB | ▮/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | 839-6612 | Hair Color | | Employer CSZ | |
| Work Phone | | Facial Hair | | Res. County | |
| Email Address | | Complexion | | Res. Country | |
| | | | | Resident Status | |
| Attire | | | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Witness Code | W2 | DOB | ▮/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |

NetRMS_MICR.rtl v2f

**Sanford_D_000274**

PF 0088

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.9
Report Date: 9/18/2007

**6**

Page 6 of 6

| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | 231-4245 | Hair Color | | Employer CSZ | |
| Work Phone | | Facial Hair | | Res. County | |
| Email Address | | Complexion | | Res. Country | |
| | | | | Resident Status | |
| Attire | | | | Testify | |

Witness Notes

## Other Entity: O1 -- JACKSON, KEINYA LATRICE

| Entity Code | O1 | | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | ▮1975 | Place of Birth | |
| AKA | | Age | | SSN | |
| Alan(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | 313 231-4245 | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |

Entity Notes    ABV NAMED MOTHER OF WITNESS#2

Sanford_D_000275

**PF 0089**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.10
Report Date: 9/18/2007

**1**

Page 1 of 7

| | | | | | |
|---|---|---|---|---|---|
| Subject | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | | |
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 6:38:08 AM | Reporting Officer | 235276 - MURRAY, ANTHONY |
| County | 82 - WAYNE | Entered By | 235276 - MURRAY, ANTHONY | | |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 9:30:23 AM | Assisted By | |
| | | Verified By | 177654 - LICHONCZAK, TARAS | | |
| Occurred On (and Between) | 9/17/2007 11:20:00 PM | Date Approved | | | |
| Location | 19741 RUNYON | Approved By | | Assist Agency | |
| CSZ | DETROIT, MI 48205 | Connecting Cases | | | |
| Census/Geo Code | 5050 | Disposition | ACTIVE | | |
| Grid | E1 - 0501 | Tactical Actions | | | |
| Call Source | CAD/DISP | Clearance Reason | | | |
| | | Date of Clearance | | | |
| Vehicle Activity | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Traveling | | Division | 5th/Eastern District | | |
| Cross Street | | Notified | SGT. JOHNSON OF HOMICIDE. LT. ALLEN OF EASTERN DISTRICT. | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Special Narrative    ANTHONY M MURRAY    857    S-T         CHERI SNOW    3118    S-T

A:NONE

S:POLICE RUN TO ABV LOC FOR SHOTS FIRED.

C:ON ABV DATE AND TIME WRTS WORKING IN FULL UNIFORM IN A FULLY MARKED SCOUT CAR MADE ABV LOC FOR SHOTS FIRED. PER SAM 2 THERE WERE SEVERAL VICTIMS IN ABV LOC. WRTS MADE LOC FOR CROWD CONTROL AND TO HELP IN PRESERVING THE SCENE. MEDIC 23 MADE LOC AND CONVEYED COMPL TO ST. JOHNS HOSP. PER L-1 WRT AND PARTNER MADE ST.JOHNS HOSP TO GET CHART AND CONDITION INFO. PER DR. BASCOM COMPL WAS IN CRITICAL COND CHART#09672590B/7260. WRTS STOOD BY FOR CODE 2737 TO MAKE HOSP TO TALK TO COMPL. WHILE WRTS WERE WAITING FOR CODE 2737 TO MAKE HOSP COMPL STATED THAT SHE HEARD SEVERAL GUN SHOTS OUT SIDE OF ABV LOC. COMPL FURTHER STATED THAT SHE RAN TO THE BED ROOM WHEN SHE HEARD THE BULLETS HITTING THE WINDOW. COMPL STATED THAT SHE BELIEVED THERE TO BE ABOUT TWO TO THREE SUBJS THAT ENTERED TO ABV LOC WHILE SHE WAS HIDING UNDER TO BED WITH A UNK CHILD. ONE OF THE SUBJ WALKED INTO THE BED ROOM WHERE SHE WAS AND TOLD HER TO BE QUIET AND YOU BETTER PRETEND TO BE DEAD. WHILE THE OTHER SUBJS WHERE IN THE LIVING ROOM WITH OTHER COMPLS. COMPL STATES THAT THE ENTIRE TIME THE OTHER SUBJS WERE YELLING WHERE THE SHIT IAT. COMPL STATES THAT A SHORT TIME LATER SHE HEARD SEVERAL MORE GUN SHOTS AND THEN ALL THE SUBJS FLED FROM THE ABV LOC. WRTS WERE RELEASED FROM THE HOSP BY CODE 2737.

O:WRT OBS ONE JOHN DOE SITTING ON THE COUCH NOT RESPONSIVE. WRT ALSO OBS ANOTHER JOHN DOE SITTING ON ANOTHER COUCH LEANING OVER ALSO UNRESPONSIVE. WRTS ALSO OBS TWO PEOPLE LAYING ON THE LIVING ROOM FLOOR ALSO JOHN DOE NOT MOVING AND UNRESPONSIVE, A JANE DOE LAYING ON TOP OF THE JOHN DOE ALSO NOT RESPONSIVE. ALL COMPLS APPEARED TO HAVE MULTIPLE GUN SHOT WOUNDS.

T:WRT PLACED LIVING COMPL CLOTHING AND OTHER ITEMS ON EVID TAG#24215504.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |

Printed For: _____
Printed: September 18, 2007 - 5:30 PM

Sanford_D_000246

**PF 0090**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.10
Report Date: 9/18/2007

**2**

Page 2 of 7

| Using Criminal Activity | |
|---|---|
| Weapons | 99 - UNKNOWN |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Offense Completed? | YES | No. Prem Entered | |
| IBR Group | A | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Crime Against | PE | Domestic Violence | NO | Type Security | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | | | | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using Criminal Activity | | | | | |
| Weapons | 99 - UNKNOWN | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender | | | | | |
| Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |

NetRMS_MICR III v2I

Sanford_D_000247

PF 0091

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.10
Report Date: 9/18/2007

# 3

Page 3 of 7

Suspect MO
Other MO
Attire
Habitual Offender
Status

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | /1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testfy | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Victim Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testfy | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

SCRMS_UCR rtl v2I

Printed: September 18, 2007 - 5:30 PM

**Sanford_D_000248**

# DETROIT POLICE DEPARTMENT CRIME REPORT

**DETROIT POLICE DEPARTMENT**

Case No. 0709180002
Report No. 0709180002.10
Report Date: 9/18/2007

**4**

Page 4 of 7

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
|---|---|---|---|---|
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth |
| AKA | | Age | 22 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| Address | | Race | B - BLACK | DLN State |
| CSZ | | Ethnicity | U - UNKNOWN | DLN Country |
| | | Ht | | Occupation/Grade |
| Home Phone | | Wt | | Employer/School |
| Work Phone | | Eye Color | | Res. County |
| | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
|---|---|---|---|---|
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JANE | DOB | | Place of Birth |
| AKA | | Age | 25 | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| Address | | Race | B - BLACK | DLN State |
| CSZ | | Ethnicity | U - UNKNOWN | DLN Country |
| | | Ht | | Occupation/Grade |
| Home Phone | | Wt | | Employer/School |
| Work Phone | | Eye Color | | Res. County |
| | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

Sanford_D_000249

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.10
Report Date: 9/18/2007

# 5

Page 5 of 7

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | |
|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | GLOVER, VALERIE | DOB | ▮/1977 | Place of Birth |
| AKA | | Age | 30 | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CS2 | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| Attire | | Facial Hair | | Resident Status | U - UNKNOWN |
| Injury | O - OTHER MAJOR INJURY | Complexion | | Testify |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | |
|---|---|---|---|---|
| Witness Code | W1 | ·DOB | ▮/1949 | Place of Birth |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alert(s) | | Race | B - BLACK | DLN State |
| | | Ethnicity | U - UNKNOWN | DLN Country |
| Address | 19784 Runyon | Ht. | | Occupation/Grade |
| CS2 | | Wt. | | Employer/School |
| Home Phone | 839-6612 | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| Attire | | Facial Hair | | Resident Status |
| | | Complexion | | Testify |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | |
|---|---|---|---|---|
| Witness Code | W2 | DOB | ▮4/1999 | Place of Birth |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN |
| AKA | | Sex | M - MALE | DLN |

Printed: September 18, 2007 - 5:30 PM

**Sanford_D_000250**

# DETROIT POLICE DEPARTMENT CRIME REPORT

**PF 0094**

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.10
Report Date: 9/18/2007

**6**

Page 6 of 7

| | | | | | |
|---|---|---|---|---|---|
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Alias | | Complexion | | Testify | |

Witness Notes

## Property Description Item 1: 3713 - HANDGUN - SEMI AUTOMATIC - BERETTA .9MM BSA

Item No. 1
Property Category 3713 - HANDGUN - SEMI AUTOMATIC
Property Class 13
IBR Type 13 - FIREARMS
UCR Type G - FIREARMS
Status E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS)

Count 1
Value
Manufacturer BERETTA
Model .92 FS CENTURION
Serial No. E 81413 Z
License No.
Color BLU - BLUE
Description BERETTA .9MM BSA
Vehicle Year
Body Style
State
License Year

Recovered Date/Time 9/18/2007 12:25:00 AM
Owner W1 - KING, JESSE ISRAEL
Disposition
Evidence Tag 0709180002.001
Lock Seals
Evidence Recovered Date/Time 9/18/2007 12:25:00 AM
Evidence Recovered By 237662 - MACKENZIE, SCOTT
Evidence Recovered From 19764 RUNYON
Evidence Location ED - EASTERN DISTRICT 5
Alert(s)

Drug Type
Drug Quantity
Drug Measure

Property Notes

## Property Description Item 2: 3703 - AMMUNITION - 9MM CALIBER - SILVER .9MM SPENT CASING

Item No. 2
Property Category 3703 - AMMUNITION - 9MM CALIBER
Property Class 13
IBR Type 13 - FIREARMS
UCR Type G - FIREARMS
Status E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS)

Count 1
Value
Manufacturer LUGER
Model .9MM
Serial No.
License No.

Printed: September 18, 2007 - 5:30 PM

RMS_UNCR.rpt v2i

**Sanford_D_000251**

PF 0095

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.10
Report Date: 9/18/2007

# 7

Page 7 of 7

| | |
|---|---|
| Color | SIL - SILVER OR ALUMINUM |
| Description | SILVER .9MM SPENT CASING |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| | |
| Recovered Date/Time | |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.002 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237862 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes

Sanford_D_000252

PF 0096

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 11
Report Date: 9/18/2007

**1**

Page 1 of 7

| | | | | | |
|---|---|---|---|---|---|
| Subject | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | | |
| Core Report Status | S - SUBMITTED | Date Entered | 9/18/2007 7:25:17 AM | Reporting Officer | 235553 - MACK, CARL |
| County | 82 - WAYNE | Entered By | 235553 - MACK, CARL | | 235276 - MURRAY, ANTHONY |
| City/Township | 99 - DETROIT | Date Verified | | Assisted By | |
| | | Verified By | | | |
| Occurred On | 9/17/2007 11:20:00 PM | Date Approved | | | |
| (and Between) | | Approved By | | | |
| Location | 19741 RUNYON | Connecting Cases | | Assist Agency | |
| CSZ | DETROIT, MI 48205 | Disposition | ACTIVE | | |
| Census/Geo Code | 5050 | Tactical Actions | | | |
| Grid | E1 - 0501 | Clearance Reason | | | |
| Call Source | CAD/DISP | Date of Clearance | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Activity | | Division | 5th/Eastern District | | |
| Vehicle Traveling | | Notified | SGT. JOHNSON OF HOMICIDE.  LT. ALLEN OF EASTERN DISTRICT. | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

| | |
|---|---|
| Incident Narrative | P.O CARL MACK #220 W-11  P.O EVERETT RICHARDSON #5057 W-13  WORKING SCOUT E-11 ARR-NONE S-POLICE RUN SHOOTING C-WRTS MADE LOC TO AST COBRA E-30 ON SHOOTING WRTS IN FULLY MARKED SCOUT CAR AND UNIFORM MADE LOC WRT OBV VICTIM #1 2 3 &4 ON THE SOFA AND FLOOR NON RESPONSIVE WRT PARTNER BROUGHT 1-MICHAEL ROBINSON B/M 7 OUT OF THE BACK BEDROOM AND GIVE HIM TO WRT TO PLACE INTO SCOUT CAR ABV WAS UNINJURED BUT HAD BLOOD ON HIS SHIRT. WRT HELD MICHAEL IN THE SCOUT CAR WHILE PARTNER CALLED HIS MOTHER TO MAKE LOC TO PICK HIM UP. WRTS THEN STOOD BY FOR 1-KKEINYA JACKSON B/F 32 OF 21140 W. 7MILE APT 16 WRTS RELEASED MICHAEL TO HER THEN AST WITH CROWD CONTROL AND HOLDING THE CRIME SCENE AT MANNING & RUNYON WRT STOOD POST LETTING OFFICERS IN & OUT OF SCENE UNTIL THE SCENE WAS RELEASED PER SGT HART. O-ABV FACTS T-SEE PROPERTY |

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | | | | |
| IBR Group | A | Offense Completed? | YES | No Prem Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 99 - UNKNOWN | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Offense Completed? | YES | No Prem Entered | |
| IBR Group | A | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Crime Against | PE | Domestic Violence | NO | Type Security | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | | | | |

HOM13S_MICR rf v2t

Printed For: _____
Printed  September 18, 2007 - 5:31 PM

**Sanford_D_000195**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. .11
Report Date: 9/18/2007

**2**

Page 2 of 7

| | | | |
|---|---|---|---|
| PACC | | Tools Used | |
| Local Code | | | |
| Using | | | |
| Criminal Activity | | | |
| Weapons | 99 - UNKNOWN | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. Country | |
| Home Phone | | Hair Color | | Res. County | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. Country | |
| Home Phone | | Hair Color | | Res. County | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | |
|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

AriRMS_MICR.rtl v2?

Printed  September  18, 2007 12:21 PM

Sanford_D_000196

PF 0098

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. .11
Report Date: 9/18/2007

# 3

Page 3 of 7

| | | | | | |
|---|---|---|---|---|---|
| Name | ROBINSON, MICHAEL | DOB | 1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| Address | 19741 Runyon | Race | B - BLACK | DLN State | |
| CSZ | | Ethnicity | U - UNKNOWN | DLN Country | |
| | | Ht. | | Occupation/Grade | |
| Home Phone | | Wt. | | Employer/School | |
| Work Phone | | Eye Color | | Res. County | |
| | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim/Offender Relationships
| Offender | Relationship |
|---|---|
| | 99 - RELATIONSHIP UNKNOWN |
| | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim/Offender Relationships
| Offender | Relationship |
|---|---|
| | 99 - RELATIONSHIP UNKNOWN |
| | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | |
|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

NetRMS_IUCR.rtf v2l

Sanford_D_000197

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. .11
Report Date: 9/18/2007

**4**

Page 4 of 7

**VICTIM**

| | | | | | |
|---|---|---|---|---|---|
| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim/Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim/Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | 6/27/1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |

PF 0100



# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. .11
Report Date: 9/18/2007

**5**

Page 5 of 7

| | | | | |
|---|---|---|---|---|
| Alen(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN County |
| CS2 | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| AKAs | | Facial Hair | | Resident Status | U - UNKNOWN |
| Injury | O - OTHER MAJOR INJURY | Complexion | | Testify |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | |
|---|---|---|---|---|
| Witness Code | W1 | DOB | ■/1949 | Place of Birth |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alen(s) | | Race | B - BLACK | DLN State |
| | | Ethnicity | U - UNKNOWN | DLN County |
| Address | 19764 Runyon | Ht. | | Occupation/Grade |
| CS2 | | Wt. | | Employer/School |
| | | Eye Color | | Res. County |
| Home Phone | 839-8612 | Hair Color | | Res. Country |
| Work Phone | | Facial Hair | | Resident Status |
| Attire | | Complexion | | Testify |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | |
|---|---|---|---|---|
| Witness Code | W2 | DOB | ■/1999 | Place of Birth |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alen(s) | | Race | B - BLACK | DLN State |
| | | Ethnicity | U - UNKNOWN | DLN County |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade |
| CS2 | | Wt. | | Employer/School |
| | | Eye Color | | Res. County |
| Home Phone | 231-4245 | Hair Color | | Res. County |
| Work Phone | | Facial Hair | | Resident Status |
| Attire | | Complexion | | Testify |

Witness Notes

## Other Entity: O1 -- JACKSON, KEINYA LATRICE

| | | | | |
|---|---|---|---|---|
| Entity Code | O1 | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | ■/1975 | Place of Birth |
| AKA | | Age | 32 | SSN |
| Alen(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |

fleRMS_MICR.rif v2l

Sanford_D_000199

PF 0101

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. .11
Report Date: 9/18/2007

**6**

Page 6 of 7

| | | | | |
|---|---|---|---|---|
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| Home Phone | 313 231-4245 | Wt. | | Employer/School |
| Work Phone | | Eye Color | | Res. County |
| | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Alias | | Complexion | | |

Entry Notes

## Property Description Item 1: 3713 - HANDGUN - SEMI AUTOMATIC - BERETTA .9MM BSA

| | |
|---|---|
| Item No. | 1 |
| Property Category | 3713 - HANDGUN - SEMI AUTOMATIC |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | BERETTA |
| Model | .92 FS CENTURION |
| Serial No. | E 81413 Z |
| License No. | |
| Color | BLU - BLUE |
| Description | BERETTA .9MM BSA |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.001 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237682 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes

## Property Description Item 2: 3703 - AMMUNITION - 9MM CALIBER - SILVER .9MM SPENT CASING

| | |
|---|---|
| Item No. | 2 |
| Property Category | 3703 - AMMUNITION - 9MM CALIBER |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |

Printed: September 18, 2007 - 5:31 PM

**Sanford_D_000200**

PF 0102

## DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. .11
Report Date: 9/18/2007

**7**

Page 7 of 7

| | |
|---|---|
| Count | 1 |
| Value | |
| Manufacturer | LUGER |
| Model | .9MM |
| Serial No. | |
| License No. | |
| Color | SIL - SILVER OR ALUMINUM |
| Description | SILVER .9MM SPENT CASING |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.002 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes

Sanford-D_000201

**PF 0103**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.12
Report Date: 9/18/2007

**1**
Page 1 of 7

| | | | | |
|---|---|---|---|---|
| Subject: | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | |
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 7:33:12 AM | Reporting Officer |
| County | 82 - WAYNE | Entered By | 232005 - HART, WILLIAM | 232005 - HART, WILLIAM |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 9:30:32 AM | Assisted By |
| | | Verified By | 177654 - LICHONCZAK, TARAS | |
| Occurred On | 9/17/2007 11:20:00 PM | Date Approved | | |
| (and Between) | | Approved By | | |
| Location | 19741 RUNYON | Connecting Cases | | Assist Agency |
| CSZ | DETROIT, MI 48205 | Disposition | ACTIVE | |
| Entity/Geo Code | 6050 | Tactical Actions | | |
| Grid | E1 - 0501 | Clearance Reason | | |
| Call Source | CAD/DISP | Date of Clearance | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | |
| Vehicle Activity | | Division | 6th/Eastern District | |
| Vehicle Traveling | | Notified | SGT. JOHNSON OF HOMICIDE.  LT. ALLEN OF EASTERN DISTRICT. | |
| Cross Street | | | | |
| Means | | | | |
| Other Means | | | | |
| Motive | | | | |
| Other Motives | | | | |

**Report Narrative**

SERGEANT WILLIAM L. HART BADGE S-539 SF-T

A: NONE

S: RPR 19764 RUNYON BACKED COBRA 30

C: UPON ARRIVAL DIRECTED BY WIT 1 MR. KING TO 19741 RUNYON. I SERGEANT WILLIAM L. HART APPROACHED THE HOUSE AND ONCE ON THE PORCH I OBSERVED THE SECURITY GRATE CLOSED AND THE FRONT DOOR OPEN.  THERE WERE TWO MALES ON SEPARATE COUCHES SLUMPED OVER AND A MALE AND A FEMALE ON FLOOR.  NONE RESPONDED TO MY CALLS.  I MADE ENTRY WITH CREWS AND FOUND VICTIM 5 AND WITNESS 2 IN THE SOUTH WEST BEDROOM.  VICTIM FIVE WAS CONSCIOUS AND STATED THAT TWO MEN WITH MASKS ENTERED THE HOUSE AND ASKED WHERE IS THE STUFF AND THEN BEGAN SHOOTING.  VICTIM 5 WAS SHOT BUT RETREATED THE THE BEDROOM WITH THE MINOR CHILD.  VICTIM 5 WAS CONVEYED TO ST. JOHN HOSPITAL BY MEDICS IN CRITICAL CONDITION.  PER EMS VICTIMS 1 THROUGH 4 DOS.  SCENE WAS SECURED AND HELD FOR HOMICIDE.  I REQUESTED A K-9 WHICH TRACKED TO BELAND.

O: MULTIPLE CASINGS AND BULLET HOLES ON OUTSIDE AND INSIDE OF HOUSE.

T: NOTHING BY WRITER

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | |
|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | |
| IBR Group | A | Offense Completed? | YES | No Prem Entered |
| Crime Against | PE | Hate-Bias | 00 - NONE (NO BIAS) | Entry Method |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security |
| PACC | | | | Tools Used |
| Local Code | | | | |
| Using Criminal Activity | | | | |
| Weapons | 99 - UNKNOWN | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | |
|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME |

HentitS_MICR.rv v2l

Printed For
Printed September 18, 2007 - 5:32 PM

**Sanford_D_000176**

PF 0104

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.12
Report Date: 9/18/2007

**2**

Page 2 of 7

| | | | | | |
|---|---|---|---|---|---|
| IBR Group | A | Offense Completed? | YES | No. Prem Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using Criminal Activity | | | | | |
| Weapons | 99 - UNKNOWN | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alens(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status
Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alens(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status
Suspect Notes

DPDRMS_MICR.rv v2f

Printed: September 18, 2007 - 5:32 PM

**Sanford_D_000177**

**PF 0105**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.12
Report Date: 9/18/2007

**3**

Page 3 of 7

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | /1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
Offender | Relationship
S1 | 99 - RELATIONSHIP UNKNOWN
S2 | 99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
Offender | Relationship
S1 | 99 - RELATIONSHIP UNKNOWN
S2 | 99 - RELATIONSHIP UNKNOWN

Victim Notes

NetRMS_MICR.rtf v21

**Sanford_D_000178**

**PF 0106**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.12
Report Date: 9/18/2007

**4**

Page 4 of 7

## Victim V3: DOE, JOHN 2

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN 2 | | DOB | | Place of Birth |
| AKA | | | Age | 22 | SSN |
| Alert(s) | | | Sex | M - MALE | DLN |
| | | | Race | B - BLACK | DLN State |
| Address | | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | | Ht. | | Occupation/Grade |
| | | | Wt. | | Employer/School |
| Home Phone | | | Eye Color | | Res. County |
| Work Phone | | | Hair Color | | Res. Country |
| | | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | | Complexion | | Testify |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|---|
| | Assignment | | | | |
| | Activity | | | | |
| | Other ORI | | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | | DOB | | Place of Birth |
| AKA | | | Age | 26 | SSN |
| Alert(s) | | | Sex | F - FEMALE | DLN |
| | | | Race | B - BLACK | DLN State |
| Address | | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | | Ht. | | Occupation/Grade |
| | | | Wt. | | Employer/School |
| Home Phone | | | Eye Color | | Res. County |
| Work Phone | | | Hair Color | | Res. Country |
| | | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | | Complexion | | Testify |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|---|
| | Assignment | | | | |
| | Activity | | | | |
| | Other ORI | | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

V3_MCR rtf v2f

Printed: September 18, 2007 - 1:32 PM

**Sanford_D_000179**

PF 0107

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.12
Report Date: 9/18/2007

**5**

Page 5 of 7

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | ▊/1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | | Available Homicide Circumstances | |
|---|---|---|---|
| Type | | | |
| Assignment | | | |
| Activity | | | |
| Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ▊/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | ▊ | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ▊/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

RMS_MCR.rtf v2

Printed: September 18, 2007 - 5:32 PM

**Sanford_D_000180**

PF 0108

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.12
Report Date: 9/18/2007

# 6

Page 6 of 7

**Other Entity: O1 -- JACKSON, KEINYA LATRICE**

| | | | | | | |
|---|---|---|---|---|---|---|
| Entity Code | O1 | | | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | /1975 | Place of Birth | | |
| AKA | | Age | 32 | SSN | | |
| Alert(s) | | Sex | F - FEMALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | | |
| CS2 | | Ht | | Occupation/Grade | | |
| | | Wt | | Employer/School | | |
| Home Phone | 313 231-4245 | Eye Color | | Res. County | | |
| Work Phone | | Hair Color | | Res. Country | | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED | |
| Attire | | Complexion | | | | |
| Entity Notes | | | | | | |

**Property Description Item 1: 3713 - HANDGUN - SEMI AUTOMATIC - BERETTA .9MM BSA**

| | |
|---|---|
| Item No | 1 |
| Property Category | 3713 - HANDGUN - SEMI AUTOMATIC |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | BERETTA |
| Model | .92 FS CENTURION |
| Serial No | E 81413 Z |
| License No | |
| Color | BLU - BLUE |
| Description | BERETTA .9MM BSA |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.001 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | |

RMS_kICR.rw v2f

Printed: September 18, 2007 - 5:32 PM

Sanford_D_000181

**PF 0109**

# DETROIT POLICE DEPARTMENT CRIME REPORT

**DETROIT POLICE DEPARTMENT**

Case No. 0709180002
Report No. 0709180002.12
Report Date: 9/18/2007

**7**

Page 7 of 7

Property Description Item 2: 3703 - AMMUNITION - 9MM CALIBER - SILVER .9MM SPENT CASING

| | |
|---|---|
| Item No. | 2 |
| Property Category | 3703 - AMMUNITION - 9MM CALIBER |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | LUGER |
| Model | .9MM |
| Serial No. | |
| License No. | |
| Color | SIL - SILVER OR ALUMINUM |
| Description | SILVER .9MM SPENT CASING |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.002 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.13
Report Date: 9/18/2007

**1**

Page 1 of 6

| | |
|---|---|
| Subject | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 |

| | | | | |
|---|---|---|---|---|
| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 7:45:22 AM | Reporting Officer |
| County | 82 - WAYNE | Entered By | 236467 - TRZOS, WILLIAM | 236467 - TRZOS, WILLIAM |
| City/Township | 99 - DETROIT | Date Verified | 9/18/2007 9:30:42 AM | |
| | | Verified By | 177654 - LICHONCZAK, TARAS | Assisted By |
| Occurred On (and Between) | 9/17/2007 11:20:00 PM | Date Approved | | 238021 - SIMON, KARL |
| | | Approved By | | |
| Location | 19741 RUNYON | Connecting Cases | | Assist Agency |
| CSZ | DETROIT, MI 48205 | Disposition | ACTIVE | |
| Census/Geo Code | 5050 | Tactical Actions | | |
| Grid | E1 - 0501 | Clearance Reason | | |
| Call Source | CAD/DISP | Date of Clearance | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | |
| Vehicle Activity | | Division | 5th/Eastern District | |
| Vehicle Traveling | | Notified | SGT. JOHNSON OF HOMICIDE. LT. ALLEN OF EASTERN DISTRICT. | |
| Cross Street | | | | |
| Means | | | | |
| Other Means | | | | |
| Motive | | | | |
| Other Motives | | | | |

| | |
|---|---|
| Report Narrative | WILLIAM TRZOS 3933, KARL SIMON 2537 EASTERN 61. |

A. NONE.

S. ASSIST EASTERN COBRA 30 SHOTS FIRED.

C. WRITER AND PARTNER MADE 19741 RUNYON BACKING COBRA 30 AND EASTERN SAM 4 (SGT HART). APPROACHING THE HOUSE WRITER OBSERVED DAMAGE TO THE FRONT DOOR AND FRONT WINDOWS. WRITER ENTERED THE LOCATION WITH THE ABOVE UNITS AND OBSERVED VICTIMS 1-4 INSIDE THE FRONT ROOM. ONE VICTIM WAS SITTING A COUCH THAT WAS NEAR THE FRONT DOOR AND THE OTHER THREE WERE LAYING ON THE FLOOR IN THE FRONT ROOM. ALL 4 VICTIM WERE UNRESPONSIVE. WRITER CONTINUED CLEARING THE HOUSE FOR MORE VICTIMS AND WENT TO THE BASEMENT WITH OFFICER CROSS. WRITER FOUND NO VICTIMS IN THE BASEMENT BUT OBSERVED SEVERAL SUSPECTED MARIJUANA PLANTS AND SEVERAL HYDROPONIC LIGHTS. WRITER RETURNED UPSTAIRS AND OBSERVED MICHAEL ROBINSON JR AND VALERIE GLOVER BOTH IN THE REAR BEDROOM CRYING. WRITER CONTINUED TO HOLD SCENE UNTIL IT WAS SECURED. WRITER AND PARTNER WERE THEN REDEPLOYED TO E STATE FAIR AND RUNYON TO STOP VEHICLE AND PEDESTRIAN TRAFFIC. WRITERS PARTNER ORDERED BY HOMICIDE TO IMPOUND THREE VEHICLES, VEHICLES IMPOUND TO GENES TOW, SEE OFFICER SIMONS REPORT. WRITER AND PARTNER STOOD BY UNTIL RELEASED BY HOMICIDE.

O. ABOVE LISTED DAMAGE, SPENT SHELL CASING INSIDE AND IN FRONT OF 19741 RUNYON. VICTIMS LISTED ABOVE.

T. NOTHING, WRITERS PARTNER IMPOUND THREE VEHICLES SEE HIS REPORT.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Group | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO) BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 99 - UNKNOWN | | | | |

FILE19415_MICR rtf v21

Printed For. _____
Printed. September 18, 2007 - 5:33 PM

Sanford_D_000183

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.13
Report Date: 9/18/2007

**2**

Page 2 of 6

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense Fel Class | 13002 - | Domestic Violence | NO | Type Security | |
| | AGGRAVATED/FELONIOUS ASSAULT | | | | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 99 - UNKNOWN | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alias(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status
Additional Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alias(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht | | Occupation/Grade | |
| CSZ | | Wt | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status

PF 0112

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.13
Report Date: 9/18/2007

**3**

Page 3 of 4

Suspect Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | |
|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | ROBINSON, MICHAEL | DOB | /1974 | Place of Birth |
| AKA | | Age | 33 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status |

R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED

| | | | |
|---|---|---|---|
| Attire | | Complexion | Testify |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Victim Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | |
|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JOHN | DOB | | Place of Birth |
| AKA | | Age | 20 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| Home Phone | | Wt. | | Employer/School |
| Work Phone | | Eye Color | | Res. County |
| | | Hair Color | | Res. Country |
| Attire | | Facial Hair | | Resident Status | U - UNKNOWN |
| Injury | | Complexion | | Testify |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Victim Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_AllCR-rtf v2l

Printed: September 18, 2007 - 5:33 PM



Sanford_D_000185

PF 0113

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.13
Report Date: 9/18/2007

**4**

Page 4 of 6

99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V3 | | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | DOE, JOHN 2 | | DOB | | Place of Birth | |
| AKA | | | Age | 22 | SSN | |
| Alert(s) | | | Sex | M - MALE | DLN | |
| | | | Race | B - BLACK | DLN State | |
| Address | | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | | Ht. | | Occupation/Grade | |
| | | | Wt. | | Employer/School | |
| Home Phone | | | Eye Color | | Res. County | |
| Work Phone | | | Hair Color | | Res. Country | |
| | | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | | Complexion | | Testify | |
| Injury | | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V4 | | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | DOE, JANE | | DOB | | Place of Birth | |
| AKA | | | Age | 25 | SSN | |
| Alert(s) | | | Sex | F - FEMALE | DLN | |
| | | | Race | B - BLACK | DLN State | |
| Address | | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | | Ht. | | Occupation/Grade | |
| | | | Wt. | | Employer/School | |
| Home Phone | | | Eye Color | | Res. County | |
| Work Phone | | | Hair Color | | Res. County | |
| | | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | | Complexion | | Testify | |
| Injury | | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Printed: September 18, 2007 - 5:33 PM

**Sanford_D_000186**



# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.13
Report Date: 9/18/2007

**5**

Page 5 of 6

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | ██/1977 | Place of Birth | |
| AKA | | Age | | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other Offi | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ██/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ██/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

NetRMS_MCR rif v2l

Sanford_D_000187

PF 0115

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.13
Report Date: 9/18/2007

**6**

Page 6 of 6

---

Other Entity: O1 -- JACKSON, KEINYA LATRICE

| | | | | | |
|---|---|---|---|---|---|
| Entity Code | O1 | | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | 1975 | Place of Birth | |
| AKA | | Age | 32 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CS2 | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | 313 231-4245 | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | | |
| Entity Notes | | | | | |

**PF 0116**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

**1**

Page 1 of 9

| | | | | |
|---|---|---|---|---|
| Subject | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | |

| | | | |
|---|---|---|---|
| Case Report Status | V - VERIFIED | Date Entered 9/18/2007 7:48:51 AM | Reporting Officer 238021 - SIMON, KARL |
| County | 82 - WAYNE | Entered By 238021 - SIMON, KARL | |
| City/Township | 99 - DETROIT | Date Verified 9/18/2007 9:30:51 AM | Assisted By |
| Occurred On (and Between) | 9/17/2007 11:20:00 PM | Verified By 177654 - LICHONCZAK, TARAS | 238021 - SIMON, KARL |
| | | Date Approved | |
| Location | 19741 RUNYON | Approved By | Assist Agency |
| CSZ | DETROIT, MI 48205 | Connecting Cases | |
| Census/Geo Code | 5050 | Disposition ACTIVE | |
| Grid | E1 - 0501 | Tactical Actions | |
| Call Source | CAD/DISP | Clearance Reason | |
| | | Date of Clearance | |
| Vehicle Activity | | Reporting Agency DETROIT POLICE DEPARTMENT | |
| Vehicle Traveling | | Division 6th/Eastern District | |
| Cross Street | | Notified SGT. JOHNSON OF HOMICIDE. LT. ALLEN OF EASTERN DISTRICT. | |
| Means | | | |
| Other Means | | | |
| Motive | | | |
| Other Motives | | | |

Report Narrative
PO KARL SIMON 2537 S/12 SEPT 3 - OCT 8  PO W. TRZOS 3993 S/T
ED 61

A: NONE

S: POLICE RUN TO 14741 RUNYON "SHOOTING"

O: WRITERS MADE LOC TO BACK COBRA 30 AND ES4 ON SHOOTING RUN. WRITERS MADE ENTRY OF HOUSE ALONG WITH ABOVE UNITS AND CLEARED HOME. INSIDE WRITER OBS FOUR UNRESPONSIVE PERSONS. ONE SHOOTING VIC. SEATED ON COUCH BEHIND FRONT DOOR. THREE MORE VICS LAY ON THE FLOOR NEAR EACH OTHER, SEVERAL FEET FROM THE FRONT WINDOW OF HOME. SPENT CASING WERE IN FRONT OF THE HOME AND ALSO LAY ON THE FLOOR NEAR THE VICTIMS. THE FRONT OF THE HOME HAD BULLET HOLES THROUGH THE OUTER STRUCTURE, INTERIOR WALLS, AND FURNITURE. VICTIM 5, VALERIE GLOVER STATED SHE HAD BEEN SHOT SEVERAL TIMES. WRITER OBS W/1 IN THE BACK BEDROOM OF HOME WITH GLOVER. WRITERS SECURED THE SCENE. PER SGT FIRCHAU HOMICIDE, WRITER PLACED 3 VEHICLES ON EVIDENCE ALL LISTED IN PROPERTY SECTION. EVIDENCE TECHS PROCESSED SCENE. CORONER MADE LOC. WRITERS RELEASED BY SGT FIRCHAU.

O: ABOVE

T: EVIDENCE VEHICLES LISTED IN PROPERTY SECTION.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | |
|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | Location 20 - RESIDENCE/HOME | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | | | No Prem Entered |
| IBR Group | A | Offense Completed? YES | | Entry Method |
| Crime Against | PE | Hate/Bias 00 - NONE (NO BIAS) | | Type Security |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence NO | | Tools Used |
| PACC | | | | |
| Local Code | | | | |
| Using | | | | |
| Criminal Activity | | | | |
| Weapons | 99 - UNKNOWN | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | |
|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL |

LEADS, MICH III v21
Offer...

Printed For: _____
Printed: September 18, 2007 - 5 33 PM

**Sanford_D_000202**

PF 0117

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

# 2

Page 2 of 9

| | | | | |
|---|---|---|---|---|
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | No. Prem Entered |
| IBR Group | A | Offense Completed? | YES | Entry Method |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Type Security |
| Offense Fie Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | |
| PACC | | | | Tools Used |
| Local Code | | | | |
| Using Criminal Activity | | | | |
| Weapons | 99 - UNKNOWN | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status
Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN Country | |
| | | Ethnicity | U - UNKNOWN | DLN State | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status
Suspect Notes

Printed, September 18, 2007 - 5 33 PM

**Sanford_D_000203**

PF 0118

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

**3**

Page 3 of 9

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | /1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alter(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alter(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

NetRAIS_MICR rf v2l

Printed September 18, 2007  5:33 PM

**Sanford_D_000204**

**PF 0119**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

# 4

Page 4 of 9

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | | Victim OI | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN 2 | | DOB | | Place of Birth |
| AKA | | | Age | 22 | SSN |
| Alert(s) | | | Sex | M - MALE | DLN |
| | | | Race | B - BLACK | DLN State |
| Address | | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | | Ht. | | Occupation/Grade |
| | | | Wt. | | Employer/School |
| Home Phone | | | Eye Color | | Res. County |
| Work Phone | | | Hair Color | | Res. Country |
| | J | | Facial Hair | | Resident Status U - UNKNOWN |
| Attire | | | Complexion | | Testify |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | | Victim OI | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | | DOB | | Place of Birth |
| AKA | | | Age | 25 | SSN |
| Alert(s) | | | Sex | F - FEMALE | DLN |
| | | | Race | B - BLACK | DLN State |
| Address | | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | | Ht. | | Occupation/Grade |
| | | | Wt. | | Employer/School |
| Home Phone | | | Eye Color | | Res. County |
| Work Phone | | | Hair Color | | Res. County |
| | | | Facial Hair | | Resident Status U - UNKNOWN |
| Attire | | | Complexion | | Testify |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

NetRMS_MICR.rt v2f

Printed: September 18, 2007 - 5:33 PM

**Sanford_D_000205**

PF 0120

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

**5**

Page 5 of 9

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | ▮▮/1977 | Place of Birth | |
| AKA | | Age | | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ▮▮/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | ▮▮ | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6012 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ▮▮/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | ▮▮ | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

file:RAS_tMCR.rtl v2f

Printed: September 18, 2007 - 5:33 PM

**Sanford_D_000206**

PF 0121

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

**6**

Page 6 of 9

Other Entity: O1 -- JACKSON, KEINYA LATRICE

| | | | | |
|---|---|---|---|---|
| Entity Code | O1 | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | /1975 | Place of Birth |
| AKA | | Age | | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | 313 231-4246 | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status |
| Attire | | Complexion | | |
| Entity Notes | | | | |

Resident Status: **R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED**

---

## Property Description Item 1: 3713 - HANDGUN - SEMI AUTOMATIC - BERETTA .9MM BSA

| | |
|---|---|
| Item No. | 1 |
| Property Category | 3713 - HANDGUN - SEMI AUTOMATIC |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | BERETTA |
| Model | .92 FS CENTURION |
| Serial No. | E 81413 Z |
| License No. | |
| Color | BLU - BLUE |
| Description | BERETTA .9MM BSA |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.001 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | |

NetRMS_LNCR.rif v2r

Sanford_D_000207

Printed September __ 2009 __ PM

PF 0122

## DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

**7**

Page 7 of 9

---

**Property Description Item 2: 3703 - AMMUNITION - 9MM CALIBER - SILVER .9MM SPENT CASING**

| | |
|---|---|
| Item No | 2 |
| Property Category | 3703 - AMMUNITION - 9MM CALIBER |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | LUGER |
| Model | .9MM |
| Serial No. | |
| License No. | |
| Color | SIL - SILVER OR ALUMINUM |
| Description | SILVER .9MM SPENT CASING |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.002 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237862 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | |

**Property Description Item 3: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - RED 97 PONTIAC GRAND PRIX**

| | |
|---|---|
| Item No | 3 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | K - HELD FOR SAFE KEEPING (INCLUDES IMPOUNDS) |
| Count | 1 |
| Value | 1 |
| Manufacturer | PONTIAC |
| Model | GRAND PRIX |
| Serial No. | 1G2WP52K9V5201356 |
| License No. | BPV9803 |
| Color | RED - RED |
| Description | RED 97 PONTIAC GRAND PRIX |
| Vehicle Year | 1997 |
| Body Style | 4D - 4 DOOR |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | |

NetRMS_NIICR rd v2/

Sanford_SD_000208 PM

PF 0123

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

**8**

Page 8 of 9

| | |
|---|---|
| Disposition | |
| Evidence Tag | 0709180002.003 |
| Lock Seals | |
| Evidence Recovered Date/Time | 8/18/2007 5:30:00 AM |
| Evidence Recovered By | 238021 - SIMON, KARL |
| Evidence Recovered From | 19741 RUNYON |
| Evidence Location | AP - AUTO POUND |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes    E24215204   PROP. NO. 699788

## Property Description Item 4: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - BLK 00 FORD TAURUS

| | |
|---|---|
| Item No. | 4 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | K - HELD FOR SAFE KEEPING (INCLUDES IMPOUNDS) |
| Count | 1 |
| Value | 1 |
| Manufacturer | FORD |
| Model | TAURUS |
| Serial No. | 1FAFP56S9YG241883 |
| License No. | BJP7456 |
| Color | BLK - BLACK |
| Description | BLK 00 FORD TAURUS |
| Vehicle Year | 2000 |
| Body Style | 4D - 4 DOOR |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | |
| Disposition | |
| Evidence Tag | 0709180002.004 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 5:30:00 AM |
| Evidence Recovered By | 238021 - SIMON, KARL |
| Evidence Recovered From | 19741 RUNYON |
| Evidence Location | AP - AUTO POUND |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes    E24215304  PROP. NO. 699789

## Property Description Item 5: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - RED 90 PONTIAC BONNEVILLE

| | |
|---|---|
| Item No. | 5 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | K - HELD FOR SAFE KEEPING (INCLUDES IMPOUNDS) |

ITB/RAIS_MICR.rtf v2!

Sanford SD 000209 PM

PF 0124

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.14
Report Date: 9/18/2007

# 9

Page 9 of 9

| | |
|---|---|
| Count | 1 |
| Value | 1 |
| Manufacturer | PONTIAC |
| Model | BONNEVILLE |
| Serial No | 1G2HX54C9L1200670 |
| License No | BEF5565 |
| Color | RED - RED |
| Description | RED 90 PONTIAC BONNEVILLE |
| Vehicle Year | 1990 |
| Body Style | 4D - 4 DOOR |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | |
| Disposition | |
| Evidence Tag | 0709180002.005 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 5:30:00 AM |
| Evidence Recovered By | 238021 - SIMON, KARL |
| Evidence Recovered From | 19741 RUNYON |
| Evidence Location | AP - AUTO POUND |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | E 24215404    PROP. NO. 699790 |

Sanford_D_000210

PF 0125

## DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.16
Report Date: 9/18/2007

**1**

Page 1 of 6

Subject: ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137

| | | | | | |
|---|---|---|---|---|---|
| Case Report Status | I - IN PROCESS | Date Entered | 9/18/2007 9:20:43 AM | Reporting Officer | 190524 - WILLIAMS, GERALD |
| County | 82 - WAYNE | Entered By | 190524 - WILLIAMS, GERALD | | |
| City/Township | 99 - DETROIT | Date Verified | | | |
| | | Verified By | | Assisted By | |
| Occurred On (and Between) | 9/17/2007 11:25:00 PM | Date Approved | | | |
| Location | 19741 RUNYON | Approved By | | | |
| CSZ | | Connecting Cases | | Assist Agency | |
| Census/Geo Code | 5050 | Disposition | ACTIVE | | |
| Grid | E1 - 0501 | Tactical Actions | | | |
| Call Source | CAD/DISP | Clearance Reason | | | |
| | | Date of Clearance | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Activity | | Division | 5th/Eastern District | | |
| Vehicle Traveling | | Notified | | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative   WRITER DURING AN INTERVIEW OF JESSE KING WAS INFORMED OF A VHS TAPE SHOWING THE FRONT OF HIS HOME WHICH WAS RECORDING AT THE TIME OF THE SHOOTING. WRITER RETRIEVED THE TAPE AND NOTIFIED SGT. FIRCHAU OF SAME, THE TAPE WAS PLACED ON EVIDENCE TAG E24220304 AT HOMICIDE.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 12 - HANDGUN | | | | |
| | 13 - RIFLE | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 12 - HANDGUN | | | | |
| | 13 - RIFLE | | | | |

NetRMS_MICR rif v2l

Printed For. _____

Sanford_D_000253

PF 0126

# DETROIT POLICE DEPARTMENT FOLLOW-UP
# REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.16
Report Date: 9/18/2007

**2**

Page 2 of 8

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | | DOB | | Place of Birth |
| Name | UNKNOWN SUSPECT | | Age | 00 | SSN |
| AKA | | | Sex | M - MALE | DLN |
| Alert(s) | | | Race | B - BLACK | DLN State |
| | | | Ethnicity | U - UNKNOWN | DLN Country |
| Address | | | Ht | | Occupation/Grade |
| CSZ | | | Wt | | Employer/School |
| | | | Eye Color | | Res. County |
| Home Phone | | | Hair Color | | Res. Country |
| Work Phone | | | Hair Style | | Resident Status | U - UNKNOWN |
| | | | Hair Length | | |
| | | | Facial Hair | | |
| | | | Complexion | | |
| | | | Build | | |
| | | | Teeth | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | | DOB | | Place of Birth |
| Name | UNKNOWN SUSPECT | | Age | 00 | SSN |
| AKA | | | Sex | M - MALE | DLN |
| Alert(s) | | | Race | B - BLACK | DLN State |
| | | | Ethnicity | U - UNKNOWN | DLN Country |
| Address | | | Ht | | Occupation/Grade |
| CSZ | | | Wt | | Employer/School |
| | | | Eye Color | | Res. County |
| Home Phone | | | Hair Color | | Res. Country |
| Work Phone | | | Hair Style | | Resident Status | U - UNKNOWN |
| | | | Hair Length | | |
| | | | Facial Hair | | |
| | | | Complexion | | |
| | | | Build | | |
| | | | Teeth | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | | DOB | /1974 | Place of Birth |
| AKA | | | Age | 33 | SSN |
| Alert(s) | | | Sex | M - MALE | DLN |
| | | | Race | B - BLACK | DLN State |
| Address | 19741 Runyon | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | | Ht | | Occupation/Grade |
| | | | Wt | | Employer/School |

RMS_MICR to v2I

Printed, September 18, 2007 - 5 35 PM

**Sanford_D_000254**

PF 0127

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.16
Report Date: 9/18/2007

**3**

Page 3 of 6

| | | | |
|---|---|---|---|
| Home Phone | Eye Color | Res. County | |
| Work Phone | Hair Color | Res. Country | |
| | Facial Hair | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | Complexion | Testify | |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alias(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |

RMS_MICR.rtf v2l

Sanford_D_000255

Victim

**PF 0128**

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.16
Report Date: 9/18/2007

**4**

Page 4 of 8

| | | |
|---|---|---|
| Home Phone | VN | Employer/School |
| Work Phone | Eye Color | Res. County |
| Attire | Hair Color | Res. Country |
| Injury | Facial Hair | Resident Status    U · UNKNOWN |
| Circumstances    09 · OTHER CIRCUMSTANCES | Complexion | Testify |

| Law Enforcement Officer Killed or Assaulted Information | Type | Justifiable Homicide Circumstances | |
|---|---|---|---|
| | Assignment | | |
| | Activity | | |
| | Other ORI | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 · RELATIONSHIP UNKNOWN |
| S2 | 99 · RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 · HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I · INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F · FEMALE | DLN | |
| | | Race | B · BLACK | DLN State | |
| Address | | Ethnicity | U · UNKNOWN | DLN Country | |
| CSZ | | HI | | Occupation/Grade | |
| | | VN | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status    U · UNKNOWN | |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 · OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | Justifiable Homicide Circumstances | |
|---|---|---|---|
| | Assignment | | |
| S1 | Activity | | |
| | Other ORI | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 · RELATIONSHIP UNKNOWN |
| S2 | 99 · RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 · SHOOTING-NON FATAL | | |
| Victim Type | I · INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | /1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F · FEMALE | DLN | |
| | | Race | B · BLACK | DLN State | |
| Address | | Ethnicity | U · UNKNOWN | DLN Country | |
| CSZ | | VN | | Occupation/Grade | |
| | | VN | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. County | |

Printed: September 18, 2007 - 5:35 PM

**Sanford_D_000256**

PF 0129

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.16
Report Date: 9/18/2007

# 5

Page 5 of 6

| | | Facial Hair | | Resident Status | U - UNKNOWN |
|---|---|---|---|---|---|
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type Assignment Activity Other ORI | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|

**Victim Offender Relationships**

| Offender | Relationship | |
|---|---|---|
| O1 | 99 - RELATIONSHIP UNKNOWN | |
| O2 | 99 - RELATIONSHIP UNKNOWN | |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| Witness Code | W1 | DOB | ██/1949 | Place of Birth | |
|---|---|---|---|---|---|
| Name | KING, JESSE ISRAEL | Age | ██ | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| Witness Code | W2 | DOB | ██/1999 | Place of Birth | |
|---|---|---|---|---|---|
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Other Entity: O1 -- JACKSON, KEINYA LATRICE

| Entity Code | O1 | | | | |
|---|---|---|---|---|---|
| Entity Type | I&R - INVESTIGATED & RELEASED | | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | ██/1975 | Place of Birth | |
| AKA | | Age | 32 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | 313 231-4245 | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |

NetRMS_MICR.rtf v21

Sanford D_000257 PM

PF_0130

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.16
Report Date: 9/18/2007

**6**

Page 6 of 6

Facial Hair

Resident Status    R - RESIDENT OF
THE COMMUNITY,
CITY, OR TOWN
WHERE THE
OFFENSE
OCCURRED

Attire

Complexion

Body Holes

Sanford_D_000258

PF 0131

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**1**

Page 1 of 8

| Subject: | 05-05-TIDE 1 AND 2- 2 ARREST HOMICIDE CD 133/134/135/136/137 | | |
|---|---|---|---|

| Case Report Status | V - VERIFIED | Date Entered | 9/18/2007 3:29:12 PM | Reporting Officer |
|---|---|---|---|---|
| County | 82 - WAYNE | Entered By | 234081 - CARLISI, ANTONIO | 234081 - CARLISI, ANTONIO |
| City/Township | 99 - DETROIT | Date Verified | 9/23/2007 9:46:30 PM | |
| | | Verified By | 230838 - PESSINA, DIANA | Assisted By |
| Occurred On | 9/17/2007 11:25:00 PM | Date Approved | | 236989 - GRAVES, TERRI |
| | | | | 234183 - HERZOG, SCOTT |
| | | | | 235269 - KAMMERZELL, KARI |
| | | | | 234985 - MASON, KHARY |
| | | | | 236412 - WIDEMAN, ALPHONSO |

| (and Between) | | Approved By | | |
|---|---|---|---|---|
| Location | 11421 CHRISTY | Connecting Cases | | Assist Agency |
| CSZ | | Disposition | ARREST | ATF JERRY SHARP |
| Census/Geo Code | 5001 | Tactical Actions | | |
| Grid | E2 - 0502 | Clearance Reason | | |
| Call Source | CAD/DISP. | Date of Clearance | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | |
| Vehicle Activity | | Division | 5th/Eastern District | |
| Vehicle Traveling | | Notified | HOMICIDE SIMMON, INSP. DOLUNT | |
| Cross Street | | | | |

| Means | |
|---|---|
| Other Means | |
| Motive | |
| Other Motives | |

| Report Narrative | P.O. ANTONIO CARLISI, 2121 |
|---|---|
| | P.O. SCOTT HERZOG, 3650 |
| | P.O. AL WIDEMAN, 3801 |
| | P.O. KHARY MANSON, 3072 |
| | P.O. TERRY GRAVES, 1049 |
| | P.O. KARI KAMMERZELL, 841 |
| | P.O. TOM BUNCH, 2419 |
| | S/A JERRY SHARP, ATF |

CREW RECEIVED INFORMATION FROM BARBA SIMMION OF THE HOMICIDE SECTION ON FOUR SUSP WANTED IN CONNECTION WITH THIS FATAL SHOOTING. SUSPECTS ARE KNOW GANG MEMBERS OF RUNYON AVE., CREW MADE 11421 CHRISTY LAST KNOWN ADDRESS OF A-1. AT LOCATION CREW OBSERVED A-1 EXITING LOCATION FROM EAST SIDE WINDOW OF LOCATION WITH O-1 AND O-2 ALONG SIDE THE HOUSE. AS P.O. GRAVES ARRESTED A-1, A-2 ARRIVED IN A 1992 BLUISH GREEN FORD 07/MI/BJP8521 W/ A LARGE CALIBER BULLET HOLE IN HE HOOD OF VEHICLE. A-2 WAS ARRESTED AND CONVEYER TO S/W BY P.O. BUNCH AND S/A SHARP; A-1 WAS CONVEY TO S/W DISTRICT BY P.O. HERZOG AND WRITER PER HOMICIDE W/O INCIDENT. VEHICLE PLACE ON EVID AND TOWED TO EXEC. TOWING.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | |
|---|---|---|---|---|
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method |
| Offense Fire Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security |
| PACC | | | | Tools Used |
| Local Code | | | | |
| Using | | | | |
| Criminal Activity | | | | |
| Weapons | 12 - HANDGUN | | | |
| | 13 - RIFLE | | | |

NetRMS_MICR.rtf v2i

PF 0132

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**2**

Page 2 of 8

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | |
|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME |
| IBR Code | 13A - AGGRAVATED ASSAULT | Offense Completed? | YES |
| IBR Group | A | Hate/Bias | 00 - NONE (NO BIAS) |
| Crime Against | PE | Domestic Violence | NO |
| Offense File Class | 13002 - | | |
| | AGGRAVATED/FELONIOUS ASSAULT | | |
| PACC | | | |
| Local Code | | | |
| Using | | | |
| Criminal Activity | | | |
| Weapons | 12 - HANDGUN | | |
| | 13 - RIFLE | | |

No. Prem. Entered
Entry Method
Type Security

Tools Used

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alen(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Suspect Notes | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alen(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Suspect MO | | | | | |
| Other MO | | | | | |
| Attire | | | | | |

- NetRMS_MICR nf v2l

Printed: September 24, 2007 - 10:48 AM

**Sanford_D_000410**

PF 0133

# DETROIT POLICE DEPAᵗ MENT ARREST REPORT

**DETROIT POLICE DEPARTMENT**

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**3**

Page 3 of 6

Habitual Offender Status

Suspect Notes

## Arrestee A1: LANGSTON, ANTONIO

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | **A1** | DOB | ▮/1988 | Place of Birth | |
| Name | **LANGSTON, ANTONIO** | Age | 1̶9̶ | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | **11421 Christy** | Ht | **5' 8"** | Occupation/Grade | |
| CSZ | **DETROIT, MI 48205** | Wt. | **140** | Employer/School | |
| | | Eye Color | **BRO - BROWN** | Res. County | **WAYNE** |
| Home Phone | **NONE** | Hair Color | **BLK - BLACK** | Res Country | **USA - UNITED STATES OF AMERICA** |
| Pgr, Work Phone | | Hair Style | **S - STRAIGHT** | Resident Status | **C - RESIDES IN THE COUNTY BUT NOT THE COMMUNITY WHERE THE OFFENSE OCCURRED** |
| | | Hair Length | **S - SHORT** | | |
| | | Facial Hair | **01 - CLEAN SHAVEN** | | |
| | | Complexion | | | |
| | | Build | **S - SMALL** | | |
| | | Teeth | | | |

Arrest Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender Status

| | | | | | |
|---|---|---|---|---|---|
| Arrest No | **106136** | Arrested For | **0960 - HOMICIDE-FATAL SHOOTING** | | |
| | | | **1351 - SHOOTING-NON FATAL** | | |
| Arrest Type | **T - TAKEN INTO CUSTODY** | Count | | | |
| Force Level | **01 - LEVEL 1** | Fingerprints | | Arrested On | **9/18/2007 11:50:00 AM** |
| FBI No. | | Photos | | Arrest Location | **11421 CHRISTY** |
| State No. | | Miranda Read | | Booked On | |
| Armed With | **01 - UNARMED** | Miranda Waived | | Booked Location | |
| Mult. Clearance | **N - NOT APPLICABLE** | Number of Warrants | | Released Location | |
| Multi Clearance Offense | | | | Released On | |
| Prev. Suspect No. | | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Hold For | |

Arrest Notes

## Arrestee A2: GARDNER, ANGELO DONTAE

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | **A2** | DOB | ▮/1989 | Place of Birth | |
| Name | **GARDNER, ANGELO DONTAE** | Age | 1̶8̶ | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **O - OTHER ETHNICITY/NATIONAL ORIGIN** | DLN Country | |
| Address | **19189 Albion** | Ht | **6' 1"** | Occupation/Grade | |
| CSZ | **DETROIT, MI** | Wt | **180** | Employer/School | |
| | | Eye Color | **BRO - BROWN** | Res. County | **WAYNE** |

NetRMS_MICR rtl v2I

Printed: September 24, 2007 · 10:48 AM

**Sanford_D_000411**

**PF 0134**

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

# 4

Page 4 of 8

| | | | | |
|---|---|---|---|---|
| Home Phone | | Hair Color | BLK - BLACK | Res. Country | USA - UNITED STATES OF AMERICA |
| Work Phone | | Hair Style | B - BRAIDED | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| | | Hair Length | M - MEDIUM | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | M - MEDIUM | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Means Obtained
Other MO
Attire
Habitual Offender Status

| | | | | | |
|---|---|---|---|---|---|
| Arrest No. | 108137 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING 1351 - SHOOTING-NON FATAL | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/18/2007 11:50:00 AM |
| FBI No. | | Photos | | Arrest Location | 11421 CHRISTY |
| State No. | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Mult. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Mult. Clearance Offense | | | | Released On | |
| Prev. Suspect No | | | | Released By | |
| Nabbed | | Juvenile Disposition | | Release Reason | |
| | | Adult Present | | Held For | |

Arrest Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | ▮/1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alent(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | | | | |
| Injury | | Complexion | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_UCR.rl v2i

Printed September 24, 2007 - 10:48 AM

## Sanford_D_000412

# DETROIT POLICE DEPARTMENT ARREST REPORT

PF 0135

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**5**

Page 5 of 8

A1     99 - RELATIONSHIP UNKNOWN
A2     99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V2: DOE, JOHN

| | | | |
|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |
| Name | DOE, JOHN | DOB | Place of Birth |
| AKA | | Age 20 | SSN |
| Alen(s) | | Sex M - MALE | DLN |
| | | Race B - BLACK | DLN State |
| Address | | Ethnicity U - UNKNOWN | DLN Country |
| CSZ | | Ht. | Occupation/Grade |
| | | Wt. | Employer/School |
| Home Phone | | Eye Color | Res. County |
| Work Phone | | Hair Color | Res. Country |
| | | Facial Hair | Resident Status U - UNKNOWN |
| Attire | | Complexion | Testify |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | Justifiable Homicide Circumstances |
|---|---|---|
| | Assignment | |
| | Activity | |
| | Other ORI | |

Victim Offender Relationships
Offender    Relationship
S1     99 - RELATIONSHIP UNKNOWN
S2     99 - RELATIONSHIP UNKNOWN
A1     99 - RELATIONSHIP UNKNOWN
A2     99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | |
|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |
| Name | DOE, JOHN 2 | DOB | Place of Birth |
| AKA | | Age 22 | SSN |
| Alen(s) | | Sex M - MALE | DLN |
| | | Race B - BLACK | DLN State |
| Address | | Ethnicity U - UNKNOWN | DLN Country |
| CSZ | | Ht. | Occupation/Grade |
| | | Wt. | Employer/School |
| Home Phone | | Eye Color | Res. County |
| Work Phone | | Hair Color | Res. Country |
| | | Facial Hair | Resident Status U - UNKNOWN |
| Attire | | Complexion | Testify |
| Injury | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | Justifiable Homicide Circumstances |
|---|---|---|
| | Assignment | |
| | Activity | |
| | Other ORI | |

Victim Offender Relationships
Offender    Relationship
S1     99 - RELATIONSHIP UNKNOWN

NetRMS_MICR.rtl v21

Printed: September 24, 2007 - 10:48 AM

**Sanford_D_000413**

PF 0136

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

# 6

Page 6 of 8

| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
| Offender | Relationship |
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | /1977 | Place of Birth | |
| AKA | | Age | | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships
Offender        Relationship

NetRMS_MICR.rtf v21

Printed: September 24, 2007 • 10:48 AM

## Sanford_D_000414

PF 0137

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

# 7

Page 7 of 8

| | |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ▆/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ▆/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Other Entity: O1 -- JACKSON, KEINYA LATRICE

| | | | | | |
|---|---|---|---|---|---|
| Entity Code | O1 | | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | ▆/1975 | Place of Birth | |
| AKA | | Age | 32 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | 313 231-4245 | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | | |

Entity Notes

NetRMS_MICR.rtf v21

Printed: September 24, 2007 - 10:48 AM

## Sanford_D_000415

# DETROIT POLICE DEPA  MENT ARREST REPORT

PF 0138

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

## 8

Page 8 of 8

Property Description Item 7: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - 2FACP54W7NX135457

| | |
|---|---|
| Item No. | 7 . |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | I - INFORMATION ONLY |
| Count | 1 |
| Value | 1 |
| Manufacturer | FORD |
| Model | CROWN VIC |
| Serial No. | |
| License No. | BJP8521 |
| Color | GRN - GREEN |
| Description | 2FACP54W7NX135457 |
| Vehicle Year | 1992 |
| Body Style | 4D - 4 DOOR |
| State | MI - MICHIGAN |
| License Year | 2007 |
| Recovered Date/Time | 9/18/2007 11:50:00 AM |
| Owner | A2 - GARDNER, ANGELO DONTAE |
| Disposition | |
| Evidence Tag | 0709180002.007 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 11:50:00 AM |
| Evidence Recovered By | 234183 - HERZOG, SCOTT |
| Evidence Recovered From | GARDNER |
| Evidence Location | TL - PRIVATE TOW |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes   ET# E22910304

Printed: September 24, 2007 - 10:48 AM

Sanford_D_000416

PF 0139

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No 0709180002.17
Report.Date: 9/18/2007

# 1

Page 1 of 8

| | | | |
|---|---|---|---|
| Subject | 05-05-TIDE 1 AND 2- 2 ARREST HOMICIDE CD 133/134/135/136/137 | | |
| Case Report Status | I - IN PROCESS | Date Entered 9/18/2007 3:29:12 PM | Reporting Officer 234081 - CARLISI, ANTONIO |
| County | 82 - WAYNE | Entered By 234081 - CARLISI, ANTONIO | |
| City/Township | 99 - DETROIT | Date Verified | |
| | | Verified By | Assisted By |
| Occurred On | 9/17/2007 11:25:00 PM | Date Approved | 236989 - GRAVES, TERRI |
| | | | 234183 - HERZOG, SCOTT |
| | | | 235269 - KAMMERZELL, KARI |
| | | | 234985 - MASON, KHARY |
| | | Approved By | 236412 - WIDEMAN, ALPHONSO |
| (and Between) Location | 11421 CHRISTY | Connecting Cases | Assist Agency |
| CSZ | | Disposition ARREST | ATF JERRY SHARP |
| Census/Geo Code | 5001 | Tactical Actions | |
| Grid | E2 - 0502 | Clearance Reason | |
| Call Source | CAD/DISP | Date of Clearance | |
| | | Reporting Agency DETROIT POLICE DEPARTMENT | |
| Vehicle Activity | | Division 6th/Eastern District | |
| Vehicle Traveling | | Notified HOMICIDE SIMMON, INSP. DOLUNT | |
| Cross Street | | | |
| Means | | | |
| Other Means | | | |
| Motive | | | |
| Other Motives | | | |

Report Narrative

P.O. ANTONIO CARLISI, 2121
P.O. SCOTT HERZOG, 3650
P.O. AL WIDEMAN, 3801
P.O. KHARY MANSON, 3072
P.O. TERRY GRAVES, 1049
P.O. KARI KAMMERZELL, 841
P.O. TOM BUNCH, 2419
S/A JERRY SHARP, ATF

CREW RECEIVED INFORMATION FROM BARBA SIMMION OF THE HOMICIDE SECTION ON FOUR SUSP WANTED IN CONNECTION WITH THIS FATAL SHOOTING. SUSPECTS ARE KNOW GANG MEMBERS OF RUNYON AVE., CREW MADE 11421 CHRISTY LAST KNOWN ADDRESS OF A-1. AT LOCATION CREW OBSERVED A-1 EXITING LOCATION FROM EAST SIDE WINDOW OF LOCATION WITH O-1 AND O-2 ALONG SIDE THE HOUSE. AS P.O. GRAVES ARRESTED A-1, A-2 ARRIVED IN A 1992 BLUISH GREEN FORD 07/MI/BJP8521 W/ A LARGE CALIBER BULLET HOLE IN HE HOOD OF VEHICLE. A-2 WAS ARRESTED AND CONVEYER TO S/W BY P.O. BUNCH AND S/A SHARP, A-1 WAS CONVEY TO S/W DISTRICT BY P.O. HERZOG AND WRITER PER HOMICIDE W/O INCIDENT. VEHICLE PLACE ON EVID AND TOWED TO EXEC. TOWING.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | |
|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location 20 - RESIDENCE/HOME | |
| IBR Group | A | Offense Completed? YES | No. Prem Entered |
| Crime Against | PE | Hate/Bias 00 - NONE (NO BIAS) | Entry Method |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence NO | Type Security |
| PACC | | | Tools Used |
| Local Code | | | |
| Using Criminal Activity | | | |
| Weapons | 12 - HANDGUN | | |
| | 13 - RIFLE | | |

Sanford_D_000221

PF 0140

# DETROIT POLICE DEPARTMENT ARREST REPORT

**DETROIT POLICE DEPARTMENT**

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**2**

Page 2 of 8

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | |
|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME |
| IBR Group | A | Offense Completed? | YES |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) |
| Offense Fde Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO |
| PACC | | | |
| Local Code | | | |

| | |
|---|---|
| No Prem. Entered | |
| Entry Method | |
| Type Security | |
| Tools Used | |

| | |
|---|---|
| Using | |
| Criminal Activity | |
| Weapons | 12 - HANDGUN |
| | 13 - RIFLE |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

| | |
|---|---|
| Scars/Marks/Tattoos | |
| Suspect MO | |
| Other MO | |
| Attire | |
| Habitual Offender Status | |
| Suspect Notes | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | | Hair Color | | Res. Country | |
| Work Phone | | Hair Style | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

| | |
|---|---|
| Scars/Marks/Tattoos | |
| Suspect MO | |
| Other MO | |
| Attire | |

Printed September 19, 2007 1:35 PM

Sanford_D_000222

PF 0141

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**3**

Page 3 of 8

Habitual Offender Status

Suspect Notes

## Arrestee A1: LANGSTON, ANTONIO

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrestee Number | A1 | DOB | /1988 | Place of Birth | | |
| Name | LANGSTON, ANTONIO | Age | 18 | SSN | | |
| AKA | | Sex | M - MALE | DLN | | |
| Alert(s) | | Race | B - BLACK | DLN State | | |
| | | Ethnicity | U - UNKNOWN | DLN Country | | |
| Address | 11421 Christy | Ht. | 5' 9" | Occupation/Grade | | |
| CSZ | DETROIT, MI 48205 | Wt. | 140 | Employer/School | | |
| | | Eye Color | BRO - BROWN | Res. County | WAYNE | |
| Home Phone | NONE | Hair Color | BLK - BLACK | Res. Country | USA - UNITED STATES OF AMERICA | |
| Work Phone | | Hair Style | S - STRAIGHT | Resident Status | C - RESIDES IN THE COUNTY BUT NOT THE COMMUNITY WHERE THE OFFENSE OCCURRED | |
| | | Hair Length | S - SHORT | | | |
| | | Facial Hair | 01 - CLEAN SHAVEN | | | |
| | | Complexion | | | | |
| | | Build | S - SMALL | | | |
| | | Teeth | | | | |

Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender Status

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrest No. | 106136 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| | | | 1351 - SHOOTING-NON FATAL | | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/18/2007 11:50:00 AM | |
| FBI No. | | Photos | | Arrest Location | 11421 CHRISTY | |
| State No. | | Miranda Read | | Booked On | | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | | |
| Multi Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | | |
| Multi Clearance Offense | | | | Released On | | |
| Prev. Suspect No. | | | | Released By | | |
| Notified | | Juvenile Disposition | | Release Reason | | |
| | | Adult Present | | Held For | | |

Arrest Notes

## Arrestee A2: GARDNER, ANGELO DONTAE

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrestee Number | A2 | DOB | /1989 | Place of Birth | | |
| Name | GARDNER, ANGELO DONTAE | Age | 18 | SSN | | |
| AKA | | Sex | M - MALE | DLN | | |
| Alert(s) | | Race | B - BLACK | DLN State | | |
| | | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | | |
| Address | 19189 Albion | Ht. | 6' 1" | Occupation/Grade | | |
| CSZ | DETROIT, MI | Wt. | 180 | Employer/School | | |
| | | Eye Color | BRO - BROWN | Res. County | WAYNE | |

Sanford-D-000223

HellRMS_MICR.rtf v2f

PF 0142

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**4**

Page 4 of 8

| | | | | | |
|---|---|---|---|---|---|
| Home Phone | | Hair Color | BLK - BLACK | Res. Country | USA - UNITED STATES OF AMERICA |
| Work Phone | | Hair Style | B - BRAIDED | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| | | Hair Length | M - MEDIUM | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | M - MEDIUM | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender Status

| | | | | | |
|---|---|---|---|---|---|
| Arrest No. | 106137 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING | | |
| | | | 1351 - SHOOTING-NON FATAL | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/18/2007 11:50:00 AM |
| FBI No | | Photos | | Arrest Location | 11421 CHRISTY |
| State No | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Adm. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Adm. Clearance Offense | | | | Released On | |
| Prev. Suspect No | | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Held For | |

Arrest Notes

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | /1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |
| Alen(s) | | Sex | M - MALE | DLN | |
| Race | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|---|
| | Assignment | | | | |
| | Activity | | | | |
| | Other ORI | | | | |

Victim Offender Relationships
Offender           Relationship
                   99 - RELATIONSHIP UNKNOWN
                   99 - RELATIONSHIP UNKNOWN

PenRMS_UCR rd v2l

Printed: September 18, 2007 - 5:35 PM

**Sanford_D_000224**

**PF 0143**

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**5**

Page 5 of 8

| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN County | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer killed or Assaulted Information | Type |
|---|---|
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances |
|---|
| |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| 01 | 99 - RELATIONSHIP UNKNOWN |
| 02 | 99 - RELATIONSHIP UNKNOWN |
| 03 | 99 - RELATIONSHIP UNKNOWN |
| 04 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN County | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type |
|---|---|
| | Assignment |
| | Activity |
| | Other ORI |

| Justifiable Homicide Circumstances |
|---|
| |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |

Sanford S D 000225 PIA

PF 0144

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**6**

Page 6 of 6

| | |
|---|---|
| 99 - RELATIONSHIP UNKNOWN | |
| 99 - RELATIONSHIP UNKNOWN | |
| 99 - RELATIONSHIP UNKNOWN | |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | /1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|

NetRMS_MICR III v2f

Printed: September 19, 2007 - 5:35 PM

**Sanford_D_000226**

# DETROIT POLICE DEPARTMENT ARREST REPORT

PF 0145

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

**7**

| | |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ▮/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | 58 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ▮/1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. County | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Other Entity: O1 -- JACKSON, KEINYA LATRICE

| | | | | | |
|---|---|---|---|---|---|
| Entity Code | O1 | | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | ▮1975 | Place of Birth | |
| AKA | | Age | 32 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 313 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | | |

Entity Notes

Printed: September 18, 2007 - 5:35 PM

RMS_MICR id v2I

**Sanford_D_000227**

PF 0146

## DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.17
Report Date: 9/18/2007

# 8

Page 8 of 8

---

### Property Description Item 7: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - 2FACP54W7NX135457

| | |
|---|---|
| Item No. | 7 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | I - INFORMATION ONLY |
| Count | 1 |
| Value | 1 |
| Manufacturer | FORD |
| Model | CROWN VIC |
| Serial No | |
| License No. | BJP8521 |
| Color | GRN - GREEN |
| Description | 2FACP54W7NX135457 |
| Vehicle Year | 1992 |
| Body Style | 4D - 4 DOOR |
| State | MI - MICHIGAN |
| License Year | 2007 |
| Recovered Date/Time | 9/18/2007 11:50:00 AM |
| Owner | A2 - GARDNER, ANGELO DONTAE |
| Disposition | |
| Evidence Tag | 0709180002.007 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 11:50:00 AM |
| Evidence Recovered By | 234183 - HERZOG, SCOTT |
| Evidence Recovered From | GARDNER |
| Evidence Location | TL - PRIVATE TOW |
| Mark(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | ET# E22910304 |

---

NetRMS_MCR.rdl v2I

p...

Sanford D 000228

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

PF 0147

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.18
Report Date: 9/18/2007

# 1

Page 1 of 7

| | |
|---|---|
| Subject: | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 |

| | | | | | |
|---|---|---|---|---|---|
| Case Report Status | I - IN PROCESS | Date Entered | 9/18/2007 6:34:36 PM | Reporting Officer | 234029 - SHEA, SCOTT |
| County | 82 - WAYNE | Entered By | 234029 - SHEA, SCOTT | | |
| City/Township | 99 - DETROIT | Date Verified | | | |
| | | Verified By | | Assisted By | |
| Occurred On (and Between) | 9/17/2007 11:25:00 PM | Date Approved | | | |
| Location | 11421 CHRISTY | Approved By | | Assist Agency | |
| CSZ | | Connecting Cases | | | |
| Census/Geo Code | 5001 | Disposition | ARREST | | |
| Grid | E2 - 0502 | Tactical Actions | | | |
| Call Source | CAD/DISP | Clearance Reason | | | |
| | | Date of Clearance | | | |
| Vehicle Activity | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Traveling | | Division | 5th/Eastern District | | |
| Cross Street | | Notified | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative

WRITER PO S.M.SHEA #4601, ASSIGNED TO HOMICIDE
A-NONE
B-FOLLOW-UP INVESTIGATION
C-WRITER CONDUCTING A FOLLOW-UP INVESTIGATION AT THE W.C.M.E.O. RECEIVED THE BELOW LISTED PROPERTY AS
EVIDENCE.  THE PROPERTY WAS RECOVERED FROM UNK MALE ON ME# 07-8943.
O-SAME AS ABV
T-E/T E-24220404; (1) SPENT BULLET
       E-24220504; (1) SPENT BULLET

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | | | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 12 - HANDGUN 13 - RIFLE | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | | | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |

NetRMS_MiCR.rtf v2f

Printed For:
Printed: September 18, 2007 - 6:04 PM

**Sanford_D_000239**

PF 0148

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.18
Report Date: 9/18/2007

**2**

Page 2 of 7

Weapons **12 - HANDGUN**
**13 - RIFLE**

## Suspect S1: UNKNOWN SUSPECT

| | | | | | | |
|---|---|---|---|---|---|---|
| Suspect Number | **S1** | | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | | Age | **00** | SSN | |
| AKA | | | Sex | **M - MALE** | DLN | |
| Alert(s) | | | Race | **B - BLACK** | DLN State | |
| | | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | | Ht. | | Occupation/Grade | |
| CSZ | | | Wt. | | Employer/School | |
| | | | Eye Color | | Res. County | |
| Home Phone | | | Hair Color | | Res. Country | |
| Work Phone | | | Hair Style | | Resident Status | **U - UNKNOWN** |
| | | | Hair Length | | | |
| | | | Facial Hair | | | |
| | | | Complexion | | | |
| | | | Build | | | |
| | | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status

Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | | |
|---|---|---|---|---|---|---|
| Suspect Number | **S2** | | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | | Age | **00** | SSN | |
| AKA | | | Sex | **M - MALE** | DLN | |
| Alert(s) | | | Race | **B - BLACK** | DLN State | |
| | | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| Address | | | Ht. | | Occupation/Grade | |
| CSZ | | | Wt. | | Employer/School | |
| | | | Eye Color | | Res. County | |
| Home Phone | | | Hair Color | | Res. Country | |
| Work Phone | | | Hair Style | | Resident Status | **U - UNKNOWN** |
| | | | Hair Length | | | |
| | | | Facial Hair | | | |
| | | | Complexion | | | |
| | | | Build | | | |
| | | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status

Suspect Notes

## Arrestee A1: LANGSTON, ANTONIO

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrestee Number | **A1** | | DOB | **/1988** | Place of Birth | |
| Name | **LANGSTON, ANTONIO** | | Age | **18** | SSN | |
| AKA | | | Sex | **M - MALE** | DLN | |
| Alert(s) | | | Race | **B - BLACK** | DLN State | |
| | | | Ethnicity | **U - UNKNOWN** | DLN Country | |

NetRMS_MICR.rtf v2f

Sanford_D_000240

PF 0149

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.18
Report Date: 9/18/2007

**3**

Page 3 of 7

| | | | | | | |
|---|---|---|---|---|---|---|
| Address | 11421 Christy | Ht. | 5' 9" | Occupation/Grade | | |
| CSZ | DETROIT, MI 48205 | Wt. | 140 | Employer/School | | |
| | | Eye Color | BRO - BROWN | Res. County | WAYNE | |
| Home Phone | NONE | Hair Color | BLK - BLACK | Res. Country | USA - UNITED STATES OF AMERICA | |
| Work Phone | | Hair Style | S - STRAIGHT | Resident Status | C - RESIDES IN THE COUNTY BUT NOT THE COMMUNITY WHERE THE OFFENSE OCCURRED | |
| | | Hair Length | S - SHORT | | | |
| | | Facial Hair | 01 - CLEAN SHAVEN | | | |
| | | Complexion | | | | |
| | | Build | S - SMALL | | | |
| | | Teeth | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Scars/Marks/Tattoos | | | | | |
| Modus Operandi | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Arrest No. | 108136 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING | | |
| | | | 1351 - SHOOTING-NON FATAL | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/18/2007 11:50:00 AM |
| FBI No. | | Photos | | Arrest Location | 11421 CHRISTY |
| State No. | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Multi. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Multi. Clearance Offense | | | | Released On | |
| Prev. Suspect No. | 233 | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Held For | |
| Arrest Notes | | | | | |

## Arrestee A2: GARDNER, ANGELO DONTAE

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | A2 | DOB | ▮▮/1989 | Place of Birth | |
| Name | GARDNER, ANGELO DONTAE | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| Address | 19189 Albion | Ht. | 6' 1" | Occupation/Grade | |
| CSZ | DETROIT, MI | Wt. | 180 | Employer/School | |
| | | Eye Color | BRO - BROWN | Res. County | WAYNE |
| Home Phone | | Hair Color | BLK - BLACK | Res. Country | USA - UNITED STATES OF AMERICA |
| Work Phone | | Hair Style | B - BRAIDED | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| | | Hair Length | M - MEDIUM | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | M - MEDIUM | | |
| | | Teeth | | | |

| | |
|---|---|
| Scars/Marks/Tattoos | |
| Modus Operandi | |
| Other MO | |

NetRMS_MICR rd v2f

Sanford_D_000241

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

**PF 0150**

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.18
Report Date: 9/18/2007

**4**

Page 4 of 7

| | |
|---|---|
| Attire | |
| Habitual Offender Status | |

| | | | | | |
|---|---|---|---|---|---|
| Arrest No. | 108137 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING | | |
| | | | 1351 - SHOOTING-NON FATAL | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 8/18/2007 11:50:00 AM |
| FBI No. | | Photos | | Arrest Location | 11421 CHRISTY |
| State No. | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Multi. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Multi. Clearance Offense | | | | Released On | |
| Prev. Suspect No. | 234 | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Held For | |
| Arrest Notes | | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | ▇/1974 | Place of Birth | |
| AKA | | Age | ▇▇ | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN County | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | |
| AKA | | Age | 20 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |

NetRMS_MICR.rif v21

Printed: September 18, 2007 - 6:04 PM

Sanford_D_000242

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.18
Report Date: 9/18/2007

**5**

Page 5 of 7

| | | | | | |
|---|---|---|---|---|---|
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth | |
| AKA | | Age | 22 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |

NetRMS_MICR.rtf v2f

PF 0152

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.18
Report Date: 9/18/2007

**6**

Page 6 of 7

| | | |
|---|---|---|
| Address | Race | B - BLACK |
| CSZ | Ethnicity | U - UNKNOWN |
| | Ht. | |
| Home Phone | Wt. | |
| Work Phone | Eye Color | |
| | Hair Color | |
| | Facial Hair | |
| Attire | Complexion | |
| Injury | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | |

DLN State
DLN Country
Occupation/Grade
Employer/School
Res. County
Res. Country
Resident Status   U - UNKNOWN
Testify

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | |
|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | GLOVER, VALERIE | DOB | /1977 | Place of Birth |
| AKA | | Age | | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Res. County |
| Work Phone | | Hair Color | | Res. Country |
| | | Facial Hair | | Resident Status   U - UNKNOWN |
| Attire | | Complexion | | Testify |
| Injury | O - OTHER MAJOR INJURY | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | |
|---|---|---|---|---|
| Witness Code | W1 | DOB | /1949 | Place of Birth |
| Name | KING, JESSE ISRAEL | Age | | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alert(s) | | Race | B - BLACK | DLN State |
| | | Ethnicity | U - UNKNOWN | DLN Country |

NetRMS_MICR rtf v21

Printed: September 18, 2007 - 8:04 PM

**Sanford_D_000244**

# DETROIT POLICE DEPARTMENT FOLLOW-UP REPORT

PF 0153

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.18
Report Date: 9/18/2007

**7**

Page 7 of 7

| | | | | | |
|---|---|---|---|---|---|
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. Country | |
| Home Phone | 839-6612 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W2 | DOB | ▮1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | 07 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. Country | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Other Entity: O1 -- JACKSON, KEINYA LATRICE

| | | | | | |
|---|---|---|---|---|---|
| Entity Code | O1 | | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | ▮1975 | Place of Birth | |
| AKA | | Age | 32 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | 313 231-4245 | Eye Color | | Res. Country | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Attire | | Complexion | | | |

Entity Notes

Printed: September 18, 2007 - 6:04 PM

Sanford_D_000245

PF 0154

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.19
Report Date: 9/19/2007

**1**

Page 1 of 1

| | |
|---|---|
| Subject | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Report Status | A - APPROVED | Date Entered | 9/19/2007 12:33:17 AM | | Reporting Officer | |
| County | 82 - WAYNE | Entered By | RUSSELL, MICHAEL | | SHEA, SCOTT | |
| City/Township | 99 - DETROIT | Date Verified | 9/23/2007 9:39:41 PM | | | |
| | | Verified By | PESSINA, DIANA | | Assisted By | |
| Occurred On | 9/18/2007 1:30:00 AM | Date Approved | 9/27/2007 6:32:43 PM | | | |
| (and Between) | | Approved By | WALTON, STEVEN | | | |
| Location | 1300 BEAUBIEN | Connecting Cases | | | Assist Agency | |
| CSZ | | Disposition | ARREST | | | |
| Census/Geo Code | 5001 | Tactical Actions | | | | |
| Grid | E2 - 0502 | Clearance Reason | | | | |
| Call Source | CAD/DISP | Date of Clearance | | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | | | |
| Vehicle Activity | | Division | 5th/Eastern District | | | |
| Vehicle Traveling | | Notified | | | | |
| Cross Street | | | | | | |
| Means | | | | | | |
| Other Means | | | | | | |
| Motive | | | | | | |
| Other Motives | | | | | | |

Report Narrative  **SGT. MICHAEL RUSSELL S-555, HOMICIDE**
**JUVY DAVONTAE SANFORD B/M/14 WAS DETAINED AFTER AN INTERVIEW INVOLVING THE FATAL SHOOTING OF FOUR COMPLAINANTS AND THE CRITICAL SHOOTING OF A SINGLE COMPLAINANT AT 19741 RUNYON. JUVY CONVEYED TO WAYNE COUNTY YOUTH HOME.**

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 12 - HANDGUN | | | | |
| | 13 - RIFLE | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 12 - HANDGUN | | | | |
| | 13 - RIFLE | | | | |

NetRMS_MICR.rtf v2f

Printed On: Sanford_D_000276

PF 0155

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

**1**

Page 1 of 11

| | | | | |
|---|---|---|---|---|
| Subject | ED-K9-K906- K9 WEAPON SEARCH OF DWELLING | | | |
| Case Report Status | S - SUBMITTED | Date Entered | 9/21/2007 2:47:55 AM | Reporting Officer |
| County | 82 - WAYNE | Entered By | 233185 - SALISBURY, CHRISTOPHE | 233185 - SALISBURY, CHRISTOPHE |
| City/Township | 99 - DETROIT | Date Verified | | |
| | | Verified By | | Assisted By |
| Occurred On (and Between) | 9/20/2007 9:05:00 PM | Date Approved | | |
| | | Approved By | | |
| Location | 5099 VAN DYKE | Connecting Cases | | Assist Agency |
| CS2 | | Disposition | ARREST | |
| Census/Geo Code | 5001 | Tactical Actions | | |
| Grid | NE4 - 0304 | Clearance Reason | | |
| Call Source | OTHER | Date of Clearance | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | |
| Vehicle Activity | | Division | TACTICAL SERVICES SECTION | |
| Vehicle Traveling | | Notified | | |
| Cross Street | | | | |
| Means | | | | |
| Other Means | | | | |
| Motive | | | | |
| Other Motives | | | | |

Report Narrative   PO CHRIS SALISBURY BADGE #1847, W-11  K9 WILLOW, BADGE #K-68, W-11

A:  SEE OFFENDER SECTION.

S:  EXECUTION OF SEARCH WARRANT AT ABOVE ADDRESS.

C:  WRITER AT ABOVE LOCATION DEPLOYED K9 WILLOW FOR A SWEEP FOR WEAPONS.  K9 WILLOW SEARCHED THE NW BEDROOM AND INDICATED TO THE PRESENCE OF EXPLOSIVES ON A PILE OF DARK COLORED CLOTHING SITTING ON A FUTON IN THAT ROOM.  WRITER ADVISED HOMICIDE CODE 2718 OF K9 WILLOW'S INDICATION.  NO OTHER INDICATIONS WERE MADE IN THE BEDROOM.

O:  AS STATED ABOVE.

T:  NONE.

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | | | | |
| IBR Group | A | Offense Completed? | YES | No. Prem Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 12 - HANDGUN 13 - RIFLE | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | Location | 20 - RESIDENCE/HOME | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Offense Completed? | YES | No. Prem Entered | |
| IBR Group | A | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Crime Against | PE | | | | |

Printed For _____
Printed September 21, 2007 · 8:32 AM

Sanford_D_000158

PF 0156

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

**2**

Page 2 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence | NO | | Type Security | |
| PACC | | | | | Tools Used | |
| Local Code | | | | | | |
| Using | | | | | | |
| Criminal Activity | | | | | | |
| Weapons | 12 - HANDGUN 13 - RIFLE | | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | | |
|---|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | | SSN | |
| AKA | | Sex | M - MALE | | DLN | |
| Alen(s) | | Race | B - BLACK | | DLN State | |
| | | Ethnicity | U - UNKNOWN | | DLN Country | |
| Address | | Ht. | | | Occupation/Grade | |
| CSZ | | Wt | | | Employer/School | |
| | | Eye Color | | | Res. County | |
| Home Phone | | Hair Color | | | Res. Country | |
| Work Phone | | Hair Style | | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | | |
| | | Facial Hair | | | | |
| | | Complexion | | | | |
| | | Build | | | | |
| | | Teeth | | | | |
| Scars/Marks/Tattoos | | | | | | |
| Suspect MO | | | | | | |
| Other MO | | | | | | |
| Attire | | | | | | |
| Habitual Offender Status | | | | | | |
| Suspect Notes | | | | | | |

## Suspect S2: UNKNOWN SUSPECT

| | | | | | | |
|---|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | | SSN | |
| AKA | | Sex | M - MALE | | DLN | |
| Alen(s) | | Race | B - BLACK | | DLN State | |
| | | Ethnicity | U - UNKNOWN | | DLN Country | |
| Address | | Ht. | | | Occupation/Grade | |
| CSZ | | Wt | | | Employer/School | |
| | | Eye Color | | | Res. County | |
| Home Phone | | Hair Color | | | Res. Country | |
| Work Phone | | Hair Style | | | Resident Status | U - UNKNOWN |
| | | Hair Length | | | | |
| | | Facial Hair | | | | |
| | | Complexion | | | | |
| | | Build | | | | |
| | | Teeth | | | | |
| Scars/Marks/Tattoos | | | | | | |
| Suspect MO | | | | | | |
| Other MO | | | | | | |
| Attire | | | | | | |
| Habitual Offender Status | | | | | | |
| Suspect Notes | | | | | | |

NetRMS_MICR rf v2f

Sanford_SD_000159

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

## 3

Page 3 of 11

---

### Arrestee A1: LANGSTON, ANTONIO

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrestee Number | A1 | DOB | ███/1988 | Place of Birth | | |
| Name | LANGSTON, ANTONIO | Age | 18 | SSN | | |
| AKA | | Sex | M - MALE | DLN | | |
| Alert(s) | | Race | B - BLACK | DLN State | | |
| | | Ethnicity | U - UNKNOWN | DLN Country | | |
| Address | 11421 Christy | Ht. | 5' 9" | Occupation/Grade | | |
| CSZ | DETROIT, MI 48205 | Wt. | 140 | Employer/School | | |
| | | Eye Color | BRO - BROWN | Res. County | WAYNE | |
| Home Phone | NONE | Hair Color | BLK - BLACK | Res. Country | USA - UNITED STATES OF AMERICA | |
| Work Phone | | Hair Style | S - STRAIGHT | Resident Status | C - RESIDES IN THE COUNTY BUT NOT THE COMMUNITY WHERE THE OFFENSE OCCURRED | |
| | | Hair Length | S - SHORT | | | |
| | | Facial Hair | 01 - CLEAN SHAVEN | | | |
| | | Complexion | | | | |
| | | Build | S - SMALL | | | |
| | | Teeth | | | | |

Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender Status

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrest No | 106136 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| | | | 1351 - SHOOTING-NON FATAL | | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/18/2007 11:50:00 AM | |
| FBI No. | | Photos | | Arrest Location | 11421 CHRISTY | |
| State No. | | Miranda Read | | Booked On | | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | | |
| Mult. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released On | | |
| Mult. Clearance Offense | | | | Released On | | |
| Prev. Suspect No. | 233 | | | Released By | | |
| | | Juvenile Disposition | | Release Reason | | |
| Notified | | Adult Present | | Held For | | |

Arrest Notes

---

### Arrestee A2: GARDNER, ANGELO DONTAE

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrestee Number | A2 | DOB | ███/1989 | Place of Birth | | |
| Name | GARDNER, ANGELO DONTAE | Age | 18 | SSN | | |
| AKA | | Sex | M - MALE | DLN | | |
| Alert(s) | | Race | B - BLACK | DLN State | | |
| | | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | | |
| Address | 19189 Albion | Ht. | 6' 1" | Occupation/Grade | | |
| CSZ | DETROIT, MI | Wt. | 180 | Employer/School | | |
| | | Eye Color | BRO - BROWN | Res. County | WAYNE | |
| Home Phone | | Hair Color | BLK - BLACK | Res. Country | USA - UNITED STATES OF AMERICA | |

Sanford D 000160

**PF 0158**

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

# 4

Page 4 of 11

| | | | | | |
|---|---|---|---|---|---|
| Work Phone | | Hair Style | **B - BRAIDED** | Resident Status | **R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED** |
| | | Hair Length | **M - MEDIUM** | | |
| | | Facial Hair | | | |
| | | Complexion | | | |
| | | Build | **M - MEDIUM** | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Modus Operandi | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Arrest No. | **106137** | Arrested For | **0950 - HOMICIDE-FATAL SHOOTING** **1351 - SHOOTING-NON FATAL** | | |
| Arrest Type | **T - TAKEN INTO CUSTODY** | Count | | | |
| Force Level | **01 - LEVEL 1** | Fingerprints | | Arrested On | **9/18/2007 11:50:00 AM** |
| FBI No. | | Photos | | Arrest Location | **11421 CHRISTY** |
| State No. | | Miranda Read | | Booked On | |
| Armed With | **01 - UNARMED** | Miranda Waived | | Booked Location | |
| Multi. Clearance | **N - NOT APPLICABLE** | Number of Warrants | | Released On | |
| Multi. Clearance Offense | | | | Released On | |
| Prev. Suspect No. | **234** | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Hold For | |
| Arrest Notes | | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | **V1** | Victim Of | **0950 - HOMICIDE-FATAL SHOOTING** | | |
| Victim Type | **I - INDIVIDUAL** | | | | |
| Name | **ROBINSON, MICHAEL** | DOB | **1974** | Place of Birth | |
| AKA | | Age | **33** | SSN | |
| Alert(s) | | Sex | **M - MALE** | DLN | |
| | | Race | **B - BLACK** | DLN State | |
| Address | **19741 Runyon** | Ethnicity | **U - UNKNOWN** | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. County | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | **R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED** |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | **09 - OTHER CIRCUMSTANCES** | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

### Victim Offender Relationships
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_MICR.rtl.v2t

Printed: September 21, 2007 - 8:32 AM

**Sanford_D_000161**

**PF 0159**

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

# 5

Page 5 of 11

Victim Notes

## Victim V2: DOE, JOHN

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | DOE, JOHN | DOB | | Place of Birth | | |
| AKA | | Age | 20 | SSN | | |
| Alert(s) | | Sex | M - MALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | | |
| CSZ | | Ht. | | Occupation/Grade | | |
| | | Wt. | | Employer/School | | |
| Home Phone | | Eye Color | | Res. County | | |
| Work Phone | | Hair Color | | Res. Country | | |
| | | Facial Hair | | Resident Status | U - UNKNOWN | |
| Attire | | Complexion | | Testify | | |
| Injury | | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | | |
| Victim Type | I - INDIVIDUAL | | | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth | | |
| AKA | | Age | 22 | SSN | | |
| Alert(s) | | Sex | M - MALE | DLN | | |
| | | Race | B - BLACK | DLN State | | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | | |
| CSZ | | Ht. | | Occupation/Grade | | |
| | | Wt. | | Employer/School | | |
| Home Phone | | Eye Color | | Res. County | | |
| Work Phone | | Hair Color | | Res. Country | | |
| | | Facial Hair | | Resident Status | U - UNKNOWN | |
| Attire | | Complexion | | Testify | | |
| Injury | | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_MICR rl v2f

Sanford D-000162

PF 0160

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

# 6

Page 6 of 11

**A2**       99 - RELATIONSHIP UNKNOWN

Victim Notes

## Victim V4: DOE, JANE

| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING |
| Victim Type | I - INDIVIDUAL | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | DOE, JANE | DOB | | Place of Birth | |
| AKA | | Age | 25 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. Country | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL |
| Victim Type | I - INDIVIDUAL | | |

| | | | | | |
|---|---|---|---|---|---|
| Name | GLOVER, VALERIE | DOB | ▮▮/1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Res. Country | |
| Work Phone | | Hair Color | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| Attire | | Complexion | | Testify | |
| Injury | O - OTHER MAJOR INJURY | | | | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_MICR.rd v2l

Printed: September 21, 2007 - 8:32 AM

**Sanford_D_000163**

PF 0161

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

**7**

Page 7 of 11

| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| Witness Code | W1 | DOB | /1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 19764 Runyon | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 839-8612 | Hair Color | | Res. County | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Witness W2: MICHAEL ROBINSON, Jr.

| Witness Code | W2 | DOB | /1999 | Place of Birth | |
| Name | MICHAEL ROBINSON, Jr. | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Res. County | |
| Home Phone | 231-4245 | Hair Color | | Res. Country | |
| Work Phone | | Facial Hair | | Resident Status | |
| Attire | | Complexion | | Testify | |

Witness Notes

## Property Description Item 1: 3713 - HANDGUN - SEMI AUTOMATIC - BERETTA .9MM BSA

| Item No. | 1 |
| Property Category | 3713 - HANDGUN - SEMI AUTOMATIC |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| | |
| Count | 1 |
| Value | |
| Manufacturer | BERETTA |
| Model | .92 FS CENTURION |
| Serial No. | E 81413 Z |
| License No. | |
| Color | BLU - BLUE |
| Description | BERETTA .9MM BSA |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| | |
| Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.001 |
| Lock Seals | |

NetRMS_MICR.rll v2l

Sanford_D_000164

**PF 0162**

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

**8**

Page 8 of 11

| | |
|---|---|
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | |

## Property Description Item 2: 3703 - AMMUNITION - 9MM CALIBER - SILVER .9MM SPENT CASING

| | |
|---|---|
| Item No. | 2 |
| Property Category | 3703 - AMMUNITION - 9MM CALIBER |
| Property Class | 13 |
| IBR Type | 13 - FIREARMS |
| UCR Type | G - FIREARMS |
| Status | E - EVIDENCE (INCLUDING OTHER SEIZED PROPERTY AND TOOLS) |
| Count | 1 |
| Value | |
| Manufacturer | LUGER |
| Model | .9MM |
| Serial No. | |
| License No. | |
| Color | SIL - SILVER OR ALUMINUM |
| Description | SILVER .9MM SPENT CASING |
| Vehicle Year | |
| Body Style | |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | W1 - KING, JESSE ISRAEL |
| Disposition | |
| Evidence Tag | 0709180002.002 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 12:25:00 AM |
| Evidence Recovered By | 237662 - MACKENZIE, SCOTT |
| Evidence Recovered From | 19764 RUNYON |
| Evidence Location | ED - EASTERN DISTRICT 5 |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| Property Notes | |

## Property Description Item 3: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - RED 97 PONTIAC GRAND PRIX

| | |
|---|---|
| Item No. | 3 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | K - HELD FOR SAFE KEEPING (INCLUDES IMPOUNDS) |
| Count | 1 |
| Value | 1 |
| Manufacturer | PONTIAC |
| Model | GRAND PRIX |

NetRMS_MICR rt v2f

Printed September 21, 2007 at 6:22 AM

Sanford_D_000165

PF 0163

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

**9**

Page 9 of 11

| | |
|---|---|
| Serial No. | 1G2WP52K9V5201356 |
| License No. | BPV9803 |
| Color | RED - RED |
| Description | RED 97 PONTIAC GRAND PRIX |
| Vehicle Year | 1997 |
| Body Style | 4D - 4 DOOR |
| State | |
| License Year | |
| | |
| Recovered Date/Time | |
| Owner | |
| Disposition | |
| Evidence Tag | 0709180002.003 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 5:30:00 AM |
| Evidence Recovered By | 238021 - SIMON, KARL |
| Evidence Recovered From | 19741 RUNYON |
| Evidence Location | AP - AUTO POUND |
| Alert(s) | |
| | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| | |
| Property Notes | |

## Property Description Item 4: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - BLK 00 FORD TAURUS

| | |
|---|---|
| Item No. | 4 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | K - HELD FOR SAFE KEEPING (INCLUDES IMPOUNDS) |
| | |
| Count | 1 |
| Value | 1 |
| Manufacturer | FORD |
| Model | TAURUS |
| Serial No. | 1FAFP6669YG241883 |
| License No. | BJP7456 |
| Color | BLK - BLACK |
| Description | BLK 00 FORD TAURUS |
| Vehicle Year | 2000 |
| Body Style | 4D - 4 DOOR |
| State | |
| License Year | |
| | |
| Recovered Date/Time | |
| Owner | |
| Disposition | |
| Evidence Tag | 0709180002.004 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 5:30:00 AM |
| Evidence Recovered By | 238021 - SIMON, KARL |
| Evidence Recovered From | 19741 RUNYON |
| Evidence Location | AP - AUTO POUND |
| Alert(s) | |
| | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |
| | |
| Property Notes | |

NetRMS_MICR.rtl v21

**Sanford_D_000166**

PF 0164

## DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

# 10

Page 10 of 11

### Property Description Item 5: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - RED 90 PONTIAC BONNEVILLE

| | |
|---|---|
| Item No. | 5 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | K - HELD FOR SAFE KEEPING (INCLUDES IMPOUNDS) |
| Count | 1 |
| Value | 1 |
| Manufacturer | PONTIAC |
| Model | BONNEVILLE |
| Serial No. | 1G2HX54C9L1200870 |
| License No. | BEF5565 |
| Color | RED - RED |
| Description | RED 90 PONTIAC BONNEVILLE |
| Vehicle Year | 1990 |
| Body Style | 4D - 4 DOOR |
| State | |
| License Year | |
| Recovered Date/Time | |
| Owner | |
| Disposition | |
| Evidence Tag | 0709180002.005 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 5:30:00 AM |
| Evidence Recovered By | 238021 - SIMON, KARL |
| Evidence Recovered From | 19741 RUNYON |
| Evidence Location | AP - AUTO POUND |
| Alert(s) | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes

### Property Description Item 7: 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) - 2FACP54W7NX135457

| | |
|---|---|
| Item No. | 7 |
| Property Category | 3501 - AUTOMOBILE (NOT STOLEN OR RECOVERED) |
| Property Class | 03 |
| IBR Type | 03 - AUTOMOBILES |
| UCR Type | V - OTHER VEHICLE (NOT STOLEN OR RECOVERED) |
| Status | I - INFORMATION ONLY |
| Count | 1 |
| Value | 1 |
| Manufacturer | FORD |
| Model | CROWN VIC |
| Serial No. | |
| License No. | BJP8521 |
| Color | GRN - GREEN |
| Description | 2FACP54W7NX135457 |
| Vehicle Year | 1992 |
| Body Style | 4D - 4 DOOR |
| State | MI - MICHIGAN |
| License Year | 2007 |
| Recovered Date/Time | 9/18/2007 11:50:00 AM |

NetRMS_MiCR rif v2l

Sanford_D_000167

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.20
Report Date: 9/21/2007

# 11
Page 11 of 11

| | |
|---|---|
| Owner | A2 - GARDNER, ANGELO DONTAE |
| Disposition | |
| Evidence Tag | 0709180002.007 |
| Lock Seals | |
| Evidence Recovered Date/Time | 9/18/2007 11:50:00 AM |
| Evidence Recovered By | 234183 - HERZOG, SCOTT |
| Evidence Recovered From | GARDNER |
| Evidence Location | TL - PRIVATE TOW |
| Alert(s) | |
| | |
| Drug Type | |
| Drug Quantity | |
| Drug Measure | |

Property Notes

NetRMS_MICR.rf v2f

Sanford_D_000168

PF 0166

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

**1**

Page 1 of 8

| | | | | | |
|---|---|---|---|---|---|
| Subject: | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | | |
| Case Report Status | A - APPROVED | Date Entered | 9/21/2007 1:50:28 PM | Reporting Officer | GRAVES, TERRI |
| County | 82 - WAYNE | Entered By | GRAVES, TERRI | | |
| City/Township | 99 - DETROIT | Date Verified | 9/27/2007 6:25:18 PM | | |
| | | Verified By | WALTON, STEVEN | Assisted By | SLOAN, KARI |
| Occurred On | 9/20/2007 9:05:00 PM | Date Approved | 9/27/2007 6:33:54 PM | | WIDEMAN, ALPHONSO |
| (and Between) | | Approved By | 233930 - WALTON, STEVEN | | |
| Location | 19741 RUNYON | Connecting Cases | | Assist Agency | |
| CSZ | | Disposition | ARREST | | |
| Census/Geo Code | 5001 | Tactical Actions | | | |
| Grid | NE4 - 0304 | Clearance Reason | | | |
| Call Source | OTHER | Date of Clearance | | | |
| | | Reporting Agency | DETROIT POLICE DEPARTMENT | | |
| Vehicle Activity | | Division | TACTICAL SERVICES SECTION | | |
| Vehicle Traveling | | Notified | | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |

Report Narrative

PO TERRI GRAVES #1049
PO KARI KAMMERZELL #841
PO ALPHONSO WIDEMAN #3801

A: SEE OFFENDER INFO

S: INFORMATION FROM BARB SIMON (HOMICIDE)

C: WRTS. MADE 1300 BEAUBIEN TO EFFECT A 9300 (SEE OFFENDER). PER SIMON ABOVE WAS ARR/CONV. TO SOUTHWEST DISTRICT FOR HOMICIDE.

O: SEE ABOVE CIRCUMSTANCES

T: NONE

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 0950 - HOMICIDE-FATAL SHOOTING | | | | |
| IBR Code | 09A - MURDER AND NONNEGLIGENT MANSLAUGHTER | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |
| Offense File Class | 09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY) | Domestic Violence | NO | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | 12 - HANDGUN | | | | |
| | 13 - RIFLE | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | 1351 - SHOOTING-NON FATAL | | | | |
| IBR Code | 13A - AGGRAVATED ASSAULT | Location | 20 - RESIDENCE/HOME | | |
| IBR Group | A | Offense Completed? | YES | No. Prem. Entered | |
| Crime Against | PE | Hate/Bias | 00 - NONE (NO BIAS) | Entry Method | |

NetRMS_MICR.rtl v2f

Printed For: _____

**Sanford_D_000277**

PF 0167

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

## 2

Page 2 of 8

| | | | | |
|---|---|---|---|---|
| Offense File Class | 13002 - AGGRAVATED/FELONIOUS ASSAULT | Domestic Violence  NO | Type Security | |
| PACC | | | Tools Used | |
| Local Code | | | | |
| Using Criminal Activity | | | | |
| Weapons | 12 - HANDGUN  13 - RIFLE | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | | |
|---|---|---|---|---|---|---|
| Suspect Number | S1 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | | Hair Color | | Employer CSZ | |
| Work Phone | | Hair Style | | Res. County | |
| Email Address | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status

Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | | |
|---|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | | Hair Color | | Employer CSZ | |
| Work Phone | | Hair Style | | Res. County | |
| Email Address | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender Status

Suspect Notes

NetRMS_MICR.rtf v2f

**Sanford_D_000278**

# DETROIT POLICE DEPARTMENT ARREST REPORT

**DETROIT POLICE DEPARTMENT**

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

**3**

Page 3 of 8

---

## Arrestee A3: GREEN, SANTO

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | A3 | DOB | /1988 | Place of Birth | |
| Name | GREEN, SANTO | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| Address | 19203 Algonac | Ht. | 6' 2" | Occupation/Grade | |
| CSZ | | Wt. | 140 | Employer/School | |
| Home Phone | | Eye Color | BRO - BROWN | Employer Address | |
| Work Phone | | Hair Color | BLK - BLACK | Employer CSZ | |
| Email Address | | Hair Style | | Res. County | |
| | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| | | Complexion | MBR - MEDIUM BROWN | | |
| | | Build | M - MEDIUM | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Modus Operandi | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Arrest No. | 106402 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING 1351 - SHOOTING-NON FATAL | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/21/2007 1:00:00 PM |
| FBI No. | | Photos | | Arrest Location | 1300 BEAUBIEN |
| State No. | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Multi. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Multi. Clearance Offense | | | | Released On | |
| Prev. Suspect No. | | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Held For | |
| Arrest Notes | | | | | |

---

## Arrestee A1: LANGSTON, ANTONIO

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | A1 | DOB | /1988 | Place of Birth | |
| Name | LANGSTON, ANTONIO | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 11421 Christy | Ht. | 5' 9" | Occupation/Grade | |
| CSZ | DETROIT, MI 48205 | Wt. | 140 | Employer/School | |
| | | Eye Color | BRO - BROWN | Employer Address | |
| Home Phone | NONE | Hair Color | BLK - BLACK | Employer CSZ | |
| Work Phone | | Hair Style | S - STRAIGHT | Res. County | WAYNE |
| Email Address | | Hair Length | S - SHORT | Res. Country | USA - UNITED STATES OF AMERICA |

NetRMS_MICR.rtf v2f

**Sanford_D_000279**

PF 0169

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

**4**

Page 4 of 8

| | | |
|---|---|---|
| Facial Hair | 01 - CLEAN SHAVEN | Resident Status | **C - RESIDES IN THE COUNTY BUT NOT THE COMMUNITY WHERE THE OFFENSE OCCURRED** |

Complexion
Build **S - SMALL**
Teeth

Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender
Status:

| | | | | |
|---|---|---|---|---|
| Arrest No. | 106136 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING 1351 - SHOOTING-NON FATAL | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/21/2007 2:47:55 AM |
| FBI No. | | Photos | | Arrest Location | 11421 CHRISTY |
| State No. | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Mult. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Mult. Clearance Offense | | | | Released On | |
| Prev. Suspect No. | 233 | | | Released By | |
| Notified | | Juvenile Disposition | | Release Reason | |
| | | Adult Present | | Hold For | |
| Arrest Notes | | | | | |

## Arrestee A2: GARDNER, ANGELO DONTAE

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | A2 | DOD | ██/1989 | Place of Birth | |
| Name | GARDNER, ANGELO DONTAE | Age | 18 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| Address | 19189 Albion | Ht. | 6' 1" | Occupation/Grade | |
| CSZ | DETROIT, MI | Wt | 180 | Employer/School | |
| | | Eye Color | BRO - BROWN | Employer Address | |
| Home Phone | | Hair Color | BLK - BLACK | Employer CSZ | |
| Work Phone | | Hair Style | B - BRAIDED | Res. County | WAYNE |
| Email Address | | Hair Length | M - MEDIUM | Res. Country | USA - UNITED STATES OF AMERICA |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |

Complexion
Build **M - MEDIUM**
Teeth

Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender
Status

| | | | | | |
|---|---|---|---|---|---|
| Arrest No. | 106137 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING 1351 - SHOOTING-NON FATAL | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/21/2007 2:47:55 AM |

NetRMS_MICR.rtf v2f

Sanford_D_000280

PF 0170

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

## 5

Page 5 of 8

| | | | | |
|---|---|---|---|---|
| FBI No. | | Photos | Arrest Location | 11421 CHRISTY |
| State No. | | Miranda Read | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | Booked Location | |
| Multi. Clearance | N - NOT APPLICABLE | Number of Warrants | Released Location | |
| Multi. Clearance Offense | | | Released On | |
| Prev. Suspect No. | 234 | | Released By | |
| | | Juvenile Disposition | Release Reason | |
| Notified | | Adult Present | Hold For | |
| Arrest Notes | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | | |
|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | ROBINSON, MICHAEL | DOB | ▮/1974 | Place of Birth |
| AKA | | Age | 33 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Employer Address |
| Work Phone | | Hair Color | | Employer CSZ |
| Email Address | | Facial Hair | | Res. County |
| | | Complexion | | Res. Country |
| Attire | | | | Resident Status |

Resident Status: **R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED**

| | | | |
|---|---|---|---|
| Injury | | | Testify |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances |
|---|---|---|---|
| | Assignment | | |
| | Activity | | |
| | Other ORI | | |

### Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: DOE, JOHN

| | | | | |
|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JOHN | DOB | | Place of Birth |
| AKA | | Age | 20 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Employer Address |
| Work Phone | | Hair Color | | Employer CSZ |
| Email Address | | Facial Hair | | Res. County |

NetRMS_MICR.rtf v2!

**Sanford_D_000281**

# DETROIT POLICE DEPARTMENT ARREST REPORT

**DETROIT POLICE DEPARTMENT**

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

# 6

Page 6 of 8

| | Complexion | | Res. Country | |
|---|---|---|---|---|
| Attire | | | Resident Status | U - UNKNOWN |
| Injury | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V3: DOE, JOHN 2

| | | | | |
|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JOHN 2 | DOB | | Place of Birth |
| AKA | | Age | 22 | SSN |
| Alert(s) | | Sex | M - MALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | | Eye Color | | Employer Address |
| Work Phone | | Hair Color | | Employer CSZ |
| Email Address | | Facial Hair | | Res. County |
| | | Complexion | | Res. Country |
| Attire | | | | Resident Status | U - UNKNOWN |
| Injury | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: DOE, JANE

| | | | | |
|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | |
| Victim Type | I - INDIVIDUAL | | | |
| Name | DOE, JANE | DOB | | Place of Birth |
| AKA | | Age | 25 | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | | Ethnicity | U - UNKNOWN | DLN Country |

NetRMS_MiCR.rtf v2f

**Sanford_D_000282**

PF 0172



# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

# 7

Page 7 of 8

| | | | |
|---|---|---|---|
| CSZ | Ht. | Occupation/Grade | |
| | Wt. | Employer/School | |
| Home Phone | Eye Color | Employer Address | |
| Work Phone | Hair Color | Employer CSZ | |
| Email Address | Facial Hair | Res. County | |
| | Complexion | Res. Country | |
| Attire | | Resident Status | U - UNKNOWN |
| Injury | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | 1351 - SHOOTING-NON FATAL | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | GLOVER, VALERIE | DOB | ██/██/1977 | Place of Birth | |
| AKA | | Age | ██ | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | U - UNKNOWN |
| Injury | O - OTHER MAJOR INJURY | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

Victim Offender Relationships

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Witness W1: KING, JESSE ISRAEL

| | | | | | |
|---|---|---|---|---|---|
| Witness Code | W1 | DOB | ██/██/1949 | Place of Birth | |
| Name | KING, JESSE ISRAEL | Age | ██ | SSN | |
| AKA | | Sex | M - MALE | DLN | |

NetRMS_MICR.rtf v2I

**Sanford_D_000283**

PF 0173

# DETROIT POLICE DEPARTMENT ARREST REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.21
Report Date: 9/21/2007

**8**

Page 8 of 8

| | | | | |
|---|---|---|---|---|
| Alert(s) | | Race | B - BLACK | DLN State |
| | | Ethnicity | U - UNKNOWN | DLN Country |
| Address | 19764 Runyon | Ht. | | Occupation/Grade |
| CSZ | | Wt. | | Employer Address |
| | | Eye Color | | Employer Address |
| Home Phone | 839-6612 | Hair Color | | Employer CSZ |
| Work Phone | | Facial Hair | | Res. County |
| Email Address | | Complexion | | Res. Country |
| | | | | Resident Status |
| Attire | | | | Testify |
| Witness Notes | | | | |

## Witness W2: MICHAEL ROBINSON, Jr.

| | | | | |
|---|---|---|---|---|
| Witness Code | W2 | DOB | ▉/1989 | Place of Birth |
| Name | MICHAEL ROBINSON, Jr. | Age | | SSN |
| AKA | | Sex | M - MALE | DLN |
| Alert(s) | | Race | B - BLACK | DLN State |
| | | Ethnicity | U - UNKNOWN | DLN Country |
| Address | 21140 W Seven Mile #16 | Ht. | | Occupation/Grade |
| CSZ | | Wt. | | Employer/School |
| | | Eye Color | | Employer Address |
| Home Phone | 231-4245 | Hair Color | | Employer CSZ |
| Work Phone | | Facial Hair | | Res. County |
| Email Address | | Complexion | | Res. Country |
| | | | | Resident Status |
| Attire | | | | Testify |
| Witness Notes | | | | |

## Other Entity: O1 -- JACKSON, KEINYA LATRICE

| | | | | |
|---|---|---|---|---|
| Entity Code | O1 | | | |
| Entity Type | I&R - INVESTIGATED & RELEASED | | | |
| Name | JACKSON, KEINYA LATRICE | DOB | ▉/1976 | Place of Birth |
| AKA | | Age | | SSN |
| Alert(s) | | Sex | F - FEMALE | DLN |
| | | Race | B - BLACK | DLN State |
| Address | 21140 W 7 Mile #16 | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country |
| CSZ | | Ht. | | Occupation/Grade |
| | | Wt. | | Employer/School |
| Home Phone | 313 231-4245 | Eye Color | | Employer Address |
| Work Phone | | Hair Color | | Employer CSZ |
| Email Address | | Facial Hair | | Res. County |
| | | Complexion | | Res. Country |
| Attire | | | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Entity Notes | | | | |

NetRMS_MICR rtl v2l

**Sanford_D_000284**

# DETROIT POLICE DEPARTMENT CRIME REPORT

**PF 0174**

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.22
Report Date: 9/27/2007

**1**

Page 1 of 7

| | | | | | |
|---|---|---|---|---|---|
| Subject: | ED E Cobra 30 4 Fatal 1 Non Fatal Shootings Cd 133/134/135/136/137 | | | | |
| Case Report Status | **A - APPROVED** | Date Entered | **9/27/2007 6:18:06 PM** | Reporting Officer | |
| County | **82 - WAYNE** | Entered By | **WALTON, STEVEN** | **GRAVES, TERRI** | |
| City/Township | **99 - DETROIT** | Date Verified | **9/27/2007 6:25:13 PM** | | |
| | | Verified By | **WALTON, STEVEN** | Assisted By | |
| Occurred On | **9/20/2007 9:05:00 PM** | Date Approved | **9/27/2007 6:34:31 PM** | **SLOAN, KARI** | |
| | | | | **WIDEMAN, ALPHONSO** | |
| (end Between) | | Approved By | **WALTON, STEVEN** | Assist Agency | |
| Location | **19741 RUNYON** | Connecting Cases | | | |
| CSZ | | Disposition | **ARREST** | | |
| Census/Geo Code | **6001** | Tactical Actions | | | |
| Grid | **NE4 - 0304** | Clearance Reason | | | |
| Call Source | **OTHER** | Date of Clearance | | | |
| | | Reporting Agency | **DETROIT POLICE DEPARTMENT** | | |
| Vehicle Activity | | Division | **TACTICAL SERVICES SECTION** | | |
| Vehicle Traveling | | Notified | | | |
| Cross Street | | | | | |
| Means | | | | | |
| Other Means | | | | | |
| Motive | | | | | |
| Other Motives | | | | | |
| Report Narrative | **VICTIMS FIELDS HAVE BEEN UPDATED WITH VERIFIED NAMES OF ALL VICTIMS.** | | | | |

## Offense Detail: 0950 - HOMICIDE-FATAL SHOOTING

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | **0950 - HOMICIDE-FATAL SHOOTING** | | | | |
| IBR Code | **09A - MURDER AND NONNEGLIGENT MANSLAUGHTER** | Location | **20 - RESIDENCE/HOME** | | |
| IBR Group | **A** | Offense Completed? | **YES** | No. Prem. Entered | |
| Crime Against | **PE** | Hate/Bias | **00 - NONE (NO BIAS)** | Entry Method | |
| Offense File Class | **09001 - MURDER/NONNEGLIGENT MANSLAUGHTER (VOLUNTARY)** | Domestic Violence | **NO** | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | **12 - HANDGUN** **13 - RIFLE** | | | | |

## Offense Detail: 1351 - SHOOTING-NON FATAL

| | | | | | |
|---|---|---|---|---|---|
| Offense Description | **1351 - SHOOTING-NON FATAL** | | | | |
| IBR Code | **13A - AGGRAVATED ASSAULT** | Location | **20 - RESIDENCE/HOME** | | |
| IBR Group | **A** | Offense Completed? | **YES** | No. Prem. Entered | |
| Crime Against | **PE** | Hate/Bias | **00 - NONE (NO BIAS)** | Entry Method | |
| Offense File Class | **13002 - AGGRAVATED/FELONIOUS ASSAULT** | Domestic Violence | **NO** | Type Security | |
| PACC | | | | Tools Used | |
| Local Code | | | | | |
| Using | | | | | |
| Criminal Activity | | | | | |
| Weapons | **12 - HANDGUN** **13 - RIFLE** | | | | |

## Suspect S1: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | **S1** | DOB | | Place of Birth | |
| Name | **UNKNOWN SUSPECT** | Age | **00** | SSN | |

NetRMS_MICR_rtf v2f

Printed For: _____

**Sanford_D_000285**

PF 0175

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.22
Report Date: 9/27/2007

**2**

Page 2 of 7

| | | | | | |
|---|---|---|---|---|---|
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | | Hair Color | | Employer CSZ | |
| Work Phone | | Hair Style | | Res. County | |
| Email Address | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender
Status
Suspect Notes

## Suspect S2: UNKNOWN SUSPECT

| | | | | | |
|---|---|---|---|---|---|
| Suspect Number | S2 | DOB | | Place of Birth | |
| Name | UNKNOWN SUSPECT | Age | 00 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | | Ht. | | Occupation/Grade | |
| CSZ | | Wt. | | Employer/School | |
| | | Eye Color | | Employer Address | |
| Home Phone | | Hair Color | | Employer CSZ | |
| Work Phone | | Hair Style | | Res. County | |
| Email Address | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | U - UNKNOWN |
| | | Complexion | | | |
| | | Build | | | |
| | | Teeth | | | |

Scars/Marks/Tattoos
Suspect MO
Other MO
Attire
Habitual Offender
Status
Suspect Notes

## Arrestee A1: LANGSTON, ANTONIO

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | A1 | DOB | ▇▇/1988 | Place of Birth | |
| Name | LANGSTON, ANTONIO | Age | | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | U - UNKNOWN | DLN Country | |
| Address | 11421 Christy | Ht. | 5' 9" | Occupation/Grade | |
| CSZ | DETROIT, MI 48205 | Wt. | 140 | Employer/School | |
| | | Eye Color | BRO - BROWN | Employer Address | |
| Home Phone | NONE | Hair Color | BLK - BLACK | Employer CSZ | |
| Work Phone | | Hair Style | S - STRAIGHT | Res. County | WAYNE |
| Email Address | | Hair Length | S - SHORT | Res. Country | USA - UNITED STATES OF AMERICA |

NetRMS_MICR.rtf v2f

**Sanford_D_000286**

**PF 0176**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.22
Report Date: 9/27/2007

# 3

Page 3 of 7

| | | | |
|---|---|---|---|
| | Facial Hair | 01 - CLEAN SHAVEN | Resident Status | **C - RESIDES IN THE COUNTY BUT NOT THE COMMUNITY WHERE THE OFFENSE OCCURRED** |

| | | |
|---|---|---|
| | Complexion | |
| | Build | **S - SMALL** |
| | Teeth | |

Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender Status

| | | | | |
|---|---|---|---|---|
| Arrest No. | 106136 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING 1351 - SHOOTING-NON FATAL | |
| Arrest Type | **T - TAKEN INTO CUSTODY** | Count | | |
| Force Level | **01 - LEVEL 1** | Fingerprints | | |
| FBI No. | | Photos | Arrested On | **9/21/2007 2:47:55 AM** |
| State No. | | Miranda Read | Arrest Location | **11421 CHRISTY** |
| Armed With | **01 - UNARMED** | Miranda Waived | Booked On | |
| Mult. Clearance | **N - NOT APPLICABLE** | Number of Warrants | Booked Location | |
| Mult. Clearance Offense | | | Released Location | |
| Prev. Suspect No. | 233 | | Released On | |
| | | Juvenile Disposition | Released By | |
| Notified | | Adult Present | Release Reason | |
| | | | Held For | |

Arrest Notes

## Arrestee A2: GARDNER, ANGELO DONTAE

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | **A2** | DOB | ▮/1989 | Place of Birth | |
| Name | **GARDNER, ANGELO DONTAE** | Age | 18 | SSN | |
| AKA | | Sex | **M - MALE** | DLN | |
| Alert(s) | | Race | **B - BLACK** | DLN State | |
| | | Ethnicity | **O - OTHER ETHNICITY/NATIONAL ORIGIN** | DLN Country | |
| Address | **19189 Albion** | Ht. | **6' 1"** | Occupation/Grade | |
| CSZ | **DETROIT, MI** | Wt. | **180** | Employer/School | |
| | | Eye Color | **BRO - BROWN** | Employer Address | |
| Home Phone | | Hair Color | **BLK - BLACK** | Employer CSZ | |
| Work Phone | | Hair Style | **B - BRAIDED** | Res. County | **WAYNE** |
| Email Address | | Hair Length | **M - MEDIUM** | Res. Country | **USA - UNITED STATES OF AMERICA** |
| | | Facial Hair | | Resident Status | **R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED** |

| | | |
|---|---|---|
| | Complexion | |
| | Build | **M - MEDIUM** |
| | Teeth | |

Scars/Marks/Tattoos
Modus Operandi
Other MO
Attire
Habitual Offender Status

| | | | |
|---|---|---|---|
| Arrest No. | 106137 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING 1351 - SHOOTING-NON FATAL |
| Arrest Type | **T - TAKEN INTO CUSTODY** | Count | |
| Force Level | **01 - LEVEL 1** | Fingerprints | Arrested On | **9/21/2007 2:47:55 AM** |

NetRMS_MICR.rtf v2f

**Sanford_D_000287**

PF 0177

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.22
Report Date: 9/27/2007

**4**

Page 4 of 7

| | | | |
|---|---|---|---|
| FBI No. | | Photos | | Arrest Location | 11421 CHRISTY |
| State No. | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Mult. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Multi. Clearance Offense | | | | Released On | |
| Prev. Suspect No. | 234 | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Held For | |
| Arrest Notes | | | | | |

## Arrestee A3: GREEN, SANTO

| | | | | | |
|---|---|---|---|---|---|
| Arrestee Number | A3 | DOB | ███ 1988 | Place of Birth | |
| Name | GREEN, SANTO | Age | 18 | SSN | |
| AKA | | Sex | M - MALE | DLN | |
| Alert(s) | | Race | B - BLACK | DLN State | |
| | | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| Address | 19203 Algonac | Ht. | 6' 2" | Occupation/Grade | |
| CSZ | | Wt. | 140 | Employer/School | |
| Home Phone | | Eye Color | BRO - BROWN | Employer Address | |
| Work Phone | | Hair Color | BLK - BLACK | Employer CSZ | |
| Email Address | | Hair Style | | Res. County | |
| | | Hair Length | | Res. Country | |
| | | Facial Hair | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| | | Complexion | MBR - MEDIUM BROWN | | |
| | | Build | M - MEDIUM | | |
| | | Teeth | | | |
| Scars/Marks/Tattoos | | | | | |
| Modus Operandi | | | | | |
| Other MO | | | | | |
| Attire | | | | | |
| Habitual Offender Status | | | | | |
| Arrest No. | 106402 | Arrested For | 0950 - HOMICIDE-FATAL SHOOTING 1351 - SHOOTING-NON FATAL | | |
| Arrest Type | T - TAKEN INTO CUSTODY | Count | | | |
| Force Level | 01 - LEVEL 1 | Fingerprints | | Arrested On | 9/21/2007 1:00:00 PM |
| FBI No. | | Photos | | Arrest Location | 1300 BEAUBIEN |
| State No. | | Miranda Read | | Booked On | |
| Armed With | 01 - UNARMED | Miranda Waived | | Booked Location | |
| Mult. Clearance | N - NOT APPLICABLE | Number of Warrants | | Released Location | |
| Multi. Clearance Offense | | | | Released On | |
| Prev. Suspect No. | 360 | | | Released By | |
| | | Juvenile Disposition | | Release Reason | |
| Notified | | Adult Present | | Held For | |
| Arrest Notes | | | | | |

## Victim V1: ROBINSON, MICHAEL

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V1 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | ROBINSON, MICHAEL | DOB | 3/6/1974 | Place of Birth | |
| AKA | | Age | 33 | SSN | |

NetRMS_MICR.rtf v2f

**Sanford_D_000288**

PF 0178

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.22
Report Date: 9/27/2007

**5**

Page 5 of 7

| | | | | | |
|---|---|---|---|---|---|
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19741 Runyon | Ethnicity | U - UNKNOWN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | R - RESIDENT OF THE COMMUNITY, CITY, OR TOWN WHERE THE OFFENSE OCCURRED |
| Injury | | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V2: MCNORIELL, DANGELO

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V2 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | MCNORIELL, DANGELO | DOB | /1975 | Place of Birth | |
| AKA | | Age | 31 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 19854 Algonac | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | U - UNKNOWN |
| Injury | | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

NetRMS_MICR.rif v2f

**Sanford_D_000289**

**PF 0179**

# DETROIT POLICE DEPARTMENT CRIME REPORT

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.22
Report Date: 9/27/2007

**6**

Page 6 of 7

Victim Notes

## Victim V3: DIXON, BRIAN

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V3 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | DIXON, BRIAN | DOB | ▮/1976 | Place of Birth | |
| AKA | | Age | 31 | SSN | |
| Alert(s) | | Sex | M - MALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 28715 Tavistock Trl | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | SOUTHFIELD, MI 48034 | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | S - RESIDES IN THE STATE BUT NOT THE COUNTY OR COMMUNITY WHERE THE OFFENSE OCCURRED |
| Injury | | | | Testify | |
| Circumstances | 09 - OTHER CIRCUMSTANCES | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances | |
|---|---|---|---|---|
| | Assignment | | | |
| | Activity | | | |
| | Other ORI | | | |

**Victim Offender Relationships**
| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V4: CHAPMAN, NICOLE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V4 | Victim Of | 0950 - HOMICIDE-FATAL SHOOTING | | |
| Victim Type | I - INDIVIDUAL | | | | |
| Name | CHAPMAN, NICOLE | DOB | ▮/1978 | Place of Birth | |
| AKA | | Age | | SSN | |
| Alert(s) | | Sex | F - FEMALE | DLN | |
| | | Race | B - BLACK | DLN State | |
| Address | 24001 Gleneyrie | Ethnicity | O - OTHER ETHNICITY/NATIONAL ORIGIN | DLN Country | |
| CSZ | SOUTHFIELD, MI 48034 | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |

**Sanford_D_000290**

# DETROIT POLICE DEPARTMENT CRIME REPORT

PF 0180

DETROIT POLICE DEPARTMENT

Case No. 0709180002
Report No. 0709180002.22
Report Date: 9/27/2007

# 7

Page 7 of 7

| | |
|---|---|
| Attire | |
| | Resident Status **S - RESIDES IN THE STATE BUT NOT THE COUNTY OR COMMUNITY WHERE THE OFFENSE OCCURRED** |
| Injury | |
| Circumstances **09 - OTHER CIRCUMSTANCES** | Testify |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances |
|---|---|---|---|
| | Assignment | | |
| | Activity | | |
| | Other ORI | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

## Victim V5: GLOVER, VALERIE

| | | | | | |
|---|---|---|---|---|---|
| Victim Code | V5 | Victim Of | **1351 - SHOOTING-NON FATAL** | | |
| Victim Type | **I - INDIVIDUAL** | | | | |
| Name | **GLOVER, VALERIE** | DOB | /1977 | Place of Birth | |
| AKA | | Age | 30 | SSN | |
| Aler(s) | | Sex | **F - FEMALE** | DLN | |
| | | Race | **B - BLACK** | DLN State | |
| Address | | Ethnicity | **U - UNKNOWN** | DLN Country | |
| CSZ | | Ht. | | Occupation/Grade | |
| | | Wt. | | Employer/School | |
| Home Phone | | Eye Color | | Employer Address | |
| Work Phone | | Hair Color | | Employer CSZ | |
| Email Address | | Facial Hair | | Res. County | |
| | | Complexion | | Res. Country | |
| Attire | | | | Resident Status | **U - UNKNOWN** |
| Injury | **O - OTHER MAJOR INJURY** | | | Testify | |
| Circumstances | **09 - OTHER CIRCUMSTANCES** | | | | |

| Law Enforcement Officer Killed or Assaulted Information | Type | | Justifiable Homicide Circumstances |
|---|---|---|---|
| | Assignment | | |
| | Activity | | |
| | Other ORI | | |

**Victim Offender Relationships**

| Offender | Relationship |
|---|---|
| S1 | 99 - RELATIONSHIP UNKNOWN |
| S2 | 99 - RELATIONSHIP UNKNOWN |
| A1 | 99 - RELATIONSHIP UNKNOWN |
| A2 | 99 - RELATIONSHIP UNKNOWN |
| A3 | 99 - RELATIONSHIP UNKNOWN |

Victim Notes

NetRMS_MICR.rf v2t

**Sanford_D_000291**

**PF 0181**

UD-94 (2-89)

AUTHORITY: PA 59 of 1935
Compliance Voluntary

## DETROIT POLICE REQUEST FOR WARRANT

| | INVESTIGATOR'S REPORT | | | | | |
|---|---|---|---|---|---|---|
| 07-305 306 307 & 308 | | | | 07-66163 | | Prosecutor Case No. |
| Police Offense Number | | | | | DATE: | 09-20-07 |

| CUST | DEFENDANT NAME (Last, First, Middle)    FULL ADDRESS | AGE | SEX | RACE | D.O.B. | ST. & LOCAL I.D. |
|---|---|---|---|---|---|---|
| X | DAVONTAE SANFORD    19700 BELAND STREET | 14 | M | BLK | ▓-92 | NEW |
| | ~~ANTONIO LANGSTON    11421 CHRISTY~~ | ~~18~~ | ~~M~~ | ~~BLK~~ | ~~▓-88~~ | ~~NEW~~ |
| | ~~DEANGELO GARDNER    5009 VANDYKE~~ | ~~18~~ | ~~M~~ | ~~BLK~~ | ~~▓-89~~ | ~~NEW~~ |

Offense (To be filled in by Prosecutor)
Δl only  (1-4) Murder 1  (5-8) Felony Murder  (9) AWIM  (10) KA  (11) FF

| Place of Offense: 19741 RUNYON STREET | Date: 09-17-07 | |
|---|---|---|
| | Time: | |

| Complainant's Name (Last, First, Middle) | Full Address | Age | Sex | Race | Phone No. |
|---|---|---|---|---|---|
| MICHAEL ROBINSON | 19741 RUNYON STREET | 33 | M | BLK | |

| Person to Sign (Last, First, Middle) | Reviewing Attorney and Bar No. | |
|---|---|---|
| Info and belief | Stephan X. Zeiger | 7(66019 |

## DETAILS OF INVESTIGATION

~~DEFENDANT #4 SANTO GREEN  19203 ALGONAC B/M/18 DOB 11-22-88 — I.C.~~

COMPLAINANT # 2 DANGELO MCNORIELL B/M/31 COMPLAINANT # 3 NICOLE CHAMPMAN B/F/29 COMPLAINANT # 4 BRAIN DIXON B/M/31 AND COMPLAINANT # 5 VALERIE GLOVER B/F/30.

CIRCUMSTANCE:

On September 17, 2007 at approximately 11:40pm, scout Eastern Cobra 30 manned by Police Officers Terry Cross-Nelson badge # 4176 and Lavar Green # 4543 received a police run to 19741 Runyon regarding shot fire. Upon their arrival they observed what appeared to be several bullets holes in the front window and front door. After gaining entry into the home the officers observed COMPLAINANTS 1-4 in the living room not breathing and unresponsive. The officer check the rest of the house and found COMPLAINANT # 5 VALERIE GLOVER in the rear back bedroom suffering from multiple gun shot wounds they also found a 7 year old child Michael Robinson un-harm. COMPLAINANT GLOVER was conveyed to St, Johns Hospital by Medic 23 where she was treated by Dr. Basecome listed in critical condition on chart # 096725906/7260. The body of COMPLAINANT MICHAEL ROBINSON was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8940. COMPLAINANT DANGELO MCNORIELL body was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8953. COMPLAINANT NICOLE CHAPMAN body was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8941, and COMPLAINANT BRAIN DIXON body was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8942.

| INV. BARBARA SIMON I-192 | Reviewed & Approved By: LT. KEVIN KEMP | |
|---|---|---|
| Homicide | | Homicide |
| Officer in Charge    Badge.    Precinct/Bureau | Commanding Officer    Precinct/Bureau | |

Sanford_D_000369

**PF 0182**

UD-94 (2-89)

AUTHORITY: PA 59 of 1935
Compliance Voluntary

## DETROIT POLICE REQUEST FOR WARRANT

### Investigation:

The investigation revealed that the DEFENDANT DAVONTAE SANFORD approach Sgt. Michael Russell of the Homicide Section who was out at the scene of a fatal shooting at 19741 Runyon. DEFENDANT SANFORD told Sgt. Russell that he along with Antonio Langston b/m/18 (a.k.a. Tone) DeAngelo Gardner b/m/18 (a.k.a. Los) Santo Green-Williams b/m/19 ( a.k.a. Tone-Tone) and Carrie b/m/18 ( unknown last name )  met up at the Coney Island on E. 7 Mile where they discussed robbing " Milk Dud" ( COMPLAINANT MICHAEL ROBINSON ) Mr. Sanford  was conveyed to Homicide Section where he gave a statement to Sgt. Russell.  Defendant Sanford gave another statement to Sgt. Russell were he explained  how he and Antonio Langston ( Tone),  DeAneglo Gardner ( Los ),  Santo Green-Williams (Tone-Tone), and Carrie were at a house on Alboin street smoking  a blunt and discussing how they were going to rob " Milk Dud" ( COMPLAINANT MICHAEL ROBINSON ). Defendant Sanford then stated that they all got their guns and  drove over to COMPLAINANT MICHAEL ROBINSON's  house, got out the car began shooting into the house to  gain entry. Once inside of the house they began shooting the people inside the house and yelling "Where is the stuff? where is the stuff ?"  After they retrieved two duffel bags (filled with suspect marijuana and money) out the basement, Carrie yelled "Fuck these witnesses" and they all began shooting the people in the house.

### WITNESS:

1.  REPRESENTATIVE OF THE WAYNE COUNTY MEDICAL EXAMINER'S OFFICE, will testify that an autopsy was performed on the body of complainant Michael Robinson . The cause of death was a result of multiple gun shot wounds. Autopsy perform by Dr. Loewe morgue file # 07-8940. Also a autopsy was performed on the body of Complainant Dangelo McNoriell, the cause of death was a result of multiple gun shot wounds. Autopsy perform by Dr. Schimdt morgue file # 07-8943. Also autopsy was performed on the body of complainant Nicole Champman the cause of death was a result of multiple gun shot wounds. Autopsy performed by Dr. Loewe morgue file # 07-8941. An autopsy was performed on the body of complainant Brain Dixon the cause of death was a result of multiple gun shot wounds. Autopsy perform by Dr. Schimdt morgue file # 07-8942.
2.  Angela Robinson, will testify to going to the Wayne County Medical Examiner's Office and identified the body of Complainant Michael Robinson morgue file # 07-8940.
3.  James Ireland, will testify to going to the Wayne County Medical Examiner's Office and identified the body of complainant Dangelo McNoriell morgue file # 07-8943.
4.  Kevin Robinson, will testify to going to the Wayne County Medical Examiner's Office and identified the body of complainant Nicole Champman morgue file # 07-8941. Mr. Kevin Robinson also identified the body of complainant Brain Dixon on morgue file # 07-8942,
5.  Valerie Glover, will testify that she was at the home on Runyon when all of a sudden she heard gun shots coming into the house from outside and that she started running toward the back of the house and that she ran into the rear bedroom and hid up under the bed then she realized that she had been shot. Ms. Glover than stated that one of the gun man came into the bedroom and that he was wearing a mask and he kept on yelling " Where's the stuff? where's the stuff ?". Ms. Glover than stated she did not know what he was talking about and the gunman left out the room.

| INV. BARBARA SIMON  1-192 | | | Reviewed & Approved By: LT. KEVIN KEMP | | |
| --- | --- | --- | --- | --- | --- |
| Homicide | | | | Homicide | |
| Officer in Charge | Badge. | Precinct/Bureau | | Commanding Officer | Precinct/Bureau |

**Sanford_D_000370**

UD-94 (2-89)

AUTHORITY: FA 1967 1935

Compliance Voluntary

PF 0183

## DETROIT POLICE REQUEST FOR WARRANT

6. Jesse King, will testify that he was in his house when he heard gun shots and that he looked out and he saw two men walking down the street and that one of the men turn around and looked at him and raised up a long gun and began shooting at him. Mr. King then stated he got his 9mm and returned fire and the gun men ran off.

7. Sonja Gaskin, will testify that she was at home when she heard gun shots and that she looked out and saw two men walking toward State Fair and that they were armed and both had on ski mask.

8 & 9. Police Officers Terry Cross-Nelson badge # 4176 and Lavar Green badge # 4543 of the Eastern Dist. Will testify to responding to the scene and to observing COMPLAINANTS 1-4 in the living room suffering from multiple gun shot wounds and observed COMPLAINANT VALERIE GLOVER in the rear bed room. That they preserved the scene and made a report of their actions.

10 & 11. Police Officers Richard McLatcher badge # 731 and Dattahn Wade badge # 557, will testify to responding to the scene where they assisted in crowd control, and that they made a report of their actions.

12 & 13. Police Officers Carl Mack badge # 220 and Everett Richardson badge # 5057 of the Eastern Dist, will testify to responding to the scene to observing COMPLAINANT'S 1-4 in the living room suffering from multiple gun shot wounds. That they preserved the scene and made a report of their actions.

14 & 15. Police Officers William Trzos badge # 3933 and Karl Simon badge # 2537 of the Eastern Dist. Will testify to responding to the scene. To observing COMPLANANTS 1-4 in living room suffering from multiple gun shot wounds. That they preserved the scene and made a report of their actions.

16 & 17. Police Officers Anthony Murray badge 857 and Cheri Snow badge # 3118 of Eastern Dist. Will testify to responding to the scene. Where they preserved the scene and made a report of their actions.

18. Police Officer Chris Salisbury badge # 1947 of the K-9 Unit, will testify to responding to the scene where he deployed k-9 cak for track. Officer will testify that a track was done with negative result, and that he made a report of his actions.

19. Sgt. William Hart badge # S-539, will testify to responding to the scene where he observed COMPLAINANT 1-4 in the living room suffering from multiple gun shot wounds. That he preserved the scene and made a report of his actions.

20 & 21, Police Officers, William Niarhos and Lori Briggs of the Evidence Tech Unit, will testify to responding to the scene. That they perform their duties as evidence tech and made a report of their actions.

22. Sgt. Michael Russell of the Homicide Section, will testify to after advising DEF. Davontae Sanford of his Constitutional Right that Mr. Sanford made a statement. Sgt Russell will also testify that he also help execute search warrants on DEF'S home.

23 & 24. Sgt. Matthew Gnatek and P.O. Michael Carlisle of the Homicide Section will testify to executing search warrants. Sgt. Gnatek and P.O. Carlisle will also testify to advising suspects of their Constitutional Rights and to taking statements from the suspects.

25,26,27 28, 29, 30, 31 &32. Police Officers Antonio Carlisi badge # 2121, Scott Herzog badge # 3560 Al Wideman badge # 3801 Khary Manson badge # 3072 Terry Graves badge # 1049 Karl Kammerzell badge 841 Tom Bunch badge # 2419 and Jerry Sharp ATF, will testify to arresting DEF's Antonio Langston and DeAngelo Gardner.

---

INV. BARBARA SIMON I-192

| Homicide | | |
|---|---|---|
| Officer in Charge | Badge. | Precinct/Bureau |

Reviewed &
Approved By: LT. KEVIN KEMP   Homicide

| Commanding Officer | Precinct/Bureau |
|---|---|

**Sanford_D_000371**

UD-94 (2-89)

AUTHORITY: PA 57 of 1984
Compliance: Voluntary

## DETROIT POLICE REQUEST FOR WARRANT

33. Inv.: Barbara Simon, of the Homicide Section will testify to being the officer in charge of the case and to advising Def. Langston of his Constitutional Right a statement was taken from Mr. Langston.


SHOWUPS/LINEUPS:  NONE
EVIDENCE:  SEE EVIDENCE LIST
CONFESSIONS/ADMISSIONS::  SEE DEFENDANT'S STATEMENT,


INV. BARBARA SIMON  1-192
_____Homicide_____
Officer in Charge      Badge.        Precinct/Bureau

Reviewed &
Approved By: LT. KEVIN KEMP          Homicide
                    Commanding Officer    Precinct/Bureau

**Sanford_D_000372**

**PF 0185**

**STATE OF MICHIGAN**

**SS**

**COUNTY OF WAYNE**

# AFFIDAVIT FOR SEARCH WARRANT

To The Sheriff or any Peace Officer of said County:

THEREFORE, IN THE NAME OF THE PEOPLE OF THE STATE OF MICHIGAN, I command that you search the following described place:

11421 Christy located in the City of Detroit, County of Wayne and the State of Michigan. 11421 Christy is a one story, single family brown brick house with a white entrance door and a black security door on the front of the house. It is on the north side of the street, the third house off the corner of Elmo. The address is clearly affixed to the house. The search is to include the entire premises, curtilage, all out buildings, garages or other storage buildings related to the above described premises, all containers in or on the premises or curtilage or storage areas related to the above described place.

**And to there seize, tabulate and make return thereof according to the law the following property or things which have been used in the commission of, or which constitute evidence of, criminal conduct:**

All firearms, holsters or containers used to transport or store firearms, all spent bullets, spent casings or live ammunition, all receipts, records or documentation regarding the purchase of firearms or ammunition. Any items suspected of having trace evidence, such as blood or body fluids. Any narcotics and/or the indicia of any crime.

**Affiant says that he has probable cause to believe that the above-listed things to be seized are now located upon said described premises, based upon the following facts:**

1. The affiant is a member of Detroit Police Department Homicide and is assigned to the investigation of the fatal shootings of Michael Robinson B/M/33, Deangelo McNoriell B/M/31, Brian Dixon B/M/31, and Nicole Chapman B/F/30 which occurred on September 17, 2007, at approximately 11:30 PM, inside 19741 Runyon, located in the city of Detroit, County of Wayne. Valerie Glover B/F/30 was also at 19741 Runyon when the shooting occurred. Ms. Glover was also shot, but she survived her injuries.

2. On September 17, 2007, Scout Eastern District Cobra 30 received a police run to 19741 Runyon on shots fired. Upon their arrival, they discovered all of the above listed complainants suffering from gunshot wounds. They also discovered Michael Robinson, Jr. B/M/7 , in a bedroom unharmed.

3. On September 18, 2007, Devontae Sanford B/M/14 gave a written statement to members of Detroit Police Homicide. In his statement, Devontae Sanford said that he, along with Angelo Gardner B/M/18 a/k/a "Los", Santo Green B/M/19 a/k/a "Tone Tone," Antonio Langston B/M/18 a/k/a "PBI Tone", and "Cary", all of whom were armed with guns, all went to 19741 Runyon with the intent to rob the occupants. The above suspects drove to the location in a 4 Door Mercury Marquis driven by Angelo Gardner. Upon arriving at the location, the suspects began firing into the dwelling. While Antonio Langston stayed on the porch, the other suspects entered the location and began to search for anything of value. During the search Santo Green went into the basement and came back upstairs with two black duffel bags full of marijuana. The suspects inside the house then decided to eliminate all witnesses and proceeded to shoot the above described victims. After leaving the location, Devontae Sanford and "Cary" fled on foot while the other suspects fled in the Grand Marquis driven by Angelo Gardner. Devontae Sanford said that he and "Cary" ran to the corner of Beland and State Fair and threw the guns over a fence. A search of this area did not result in any guns being found.

4. Angelo Gardner and Antonio Langston were arrested for this crime on September 18, 2007, and have had their phone calls restricted so they could not contact their families and/or friends to have any evidence destroyed.

**Sanford_D_000401**

**PF 0186**

STATE OF MICHIGAN

SS      **AFFIDAVIT FOR SEARCH WARRANT**

COUNTY OF WAYNE

5. Angelo Gardner made a statement to police after his arrest that he was getting his hair braided at the time this crime occurred by a girl identified as Lacreisha Dinson B/F/19. Ms. Dinson was talked to and she stated that she did braid Angelo Gardner's hair on the night in question.

6. Antonio Langston gave 11421 Christy as his place of residence when he gave a statement to Detroit Police on September 19, 2007.

7. Affiant believes probable cause exists to search 11421 Christy, the residence of Antonio Langston, and seize the above described items.

_____
Affiant

Subscribed and sworn to before me and issued under my hand this _____ day of September, 2007.

Approved: _____

APA SIGN GAS
P-35761

_____ 46767
Judge of _36th District Court_
Wayne County, Michigan, and a Magistrate

**Sanford_D_000402**

**PF 0187**

STATE OF MICHIGAN

          SS       **AFFIDAVIT FOR SEARCH WARRANT**

COUNTY OF WAYNE

             1/2

To The Sheriff or any Peace Officer of said County: **WAYNE COUNTY**

**THEREFORE, IN THE NAME OF THE PEOPLE OF THE STATE OF MICHIGAN, I command that you search the following described place:**

19700 BELAND, A SINGLE STORY RED BRICK RANCH STYLE HOUSE WITH GREEN AWNING THAT IS LOCATED ON THE NORTHEAST CORNER OF BELAND AND MANNING WHICH IS LOCATED IN THE CITY OF DETROIT AND THE COUNTY OF WAYNE. THE ADDRESS IS CLEARLY AFFIXED TO THE FRONT OF THIS HOUSE.

And to there seize, tabulate and make return thereof according to the law the following property or things which have been used in the commission of, or which constitute evidence of, criminal conduct:

      Any firearms, holsters or containers used to transport or store firearms, Ammunition and clothing, all receipts, records or documentation regarding the purchase of firearms or ammunition. Any items suspected of having trace evidence, such as blood or body fluids, any narcotics, any video/digital recording equipment that may have recorded the physical altercation or fatal shooting and/or the indicia of any crime.

      **Affiant says that he has probable cause to believe that the above-listed things to be seized are now located upon said described premises, based upon the following facts:**

1.    Affiant is investigating the fatal shooting of #1 Michael Robinson b/m/33, #2 Dangelo McNorieli b/m/31, #3 Brian Dixon b/m/31, #4 Nicole Chapman b/f/29 and the non fatal shooting of #5 Valerie Glover b/f/30 that occurred on September 17, 2007 at approx. 11:30 PM, inside 19741Runyon, in the City of Detroit and the County of Wayne. Scout Eastern District Cobra 30 received a police run to the aforementioned location regarding shots fired. Upon their arrival they discovered the complainants #1 - #4 in the front room of the location all fatally shot. Upon further investigation complainant #5 was discovered suffering from multiple gunshot wounds, along with Michael Robinson, Jr. B/M/7, who was unharmed, in the southwest bedroom of the location. Medic 23 conveyed complainant #5 to St. John's Hospital. She was listed in critical condition per Dr. Bascome, chart #096725906/7262. The remains of complainants #1 - #4 were conveyed to the Wayne County Medical Examiner's Office and placed on morgue files #07-88940, #07-8943, #07-8941 and #07-8942.

2.    On September 18th, 2007, Davonte Sanford b/m/14 gave a written statement to the Detroit Police Department Homicide section that he and

**Sanford_D_000511**

PF 0188

**STATE OF MICHIGAN**

SS        **AFFIDAVIT FOR SEARCH WARRANT**

**COUNTY OF WAYNE**

Angelo Gardner b/m/18 aka "Los", Santo Green b/m/19 aka "Tone Tone", Antonio Langston b/m/18 aka "PBI Tone", and "Cary" all went to 19741 Runyon with the intent to rob the occupants. The above suspects pulled up in a 4 door Mercury Marquis, Angelo Gardner stayed in the vehicle. Upon their arrival the other suspects approached the location on foot and started firing into the dwelling. These suspects then entered the location and searched for anything of value. During the search Mr. Green went into the basement and came back upstairs with two black duffel bags of marijuana. The suspects, Mr. Sanford, Mr. Green, Mr. Langston, and "Cary" decided to eliminate all the witnesses. These suspects then started shooting all the above described victims. After the shooting Mr. Sanford and "Cary" left the location on foot. Mr. Green and Langston got into the Green Grand Marquis with Mr. Gardner, who was waiting and drove off. Mr. Sanford continued to state that he and "Cary" ran to the corner of Beland and State Fair and threw the guns over the fence. Mr. Sanford then went home and hung up his clothing, described as black "Dickie" pants, and a black shirt that said "pay day" on it.

3.  Mr. Sanford gave 19700 Beland as his address in a written statement that was taken 9-18-07. Sgt Michael Russell and Officer Michael Carlisle, both of the Detroit Police Homicide Section have been to this address to pick up Mr. Sanford. Sgt Russell and Officer Carlisle have also spoken with Mr. Sanford's mother, Tamiko Sanford who also resides at this location.

4.  Affiant believes that probable cause exists to search the above-described premises and seize the above-mentioned items.

**Affiant**                    **SGT. MATTHEW GNATEK**
                               Badge S-262
                               Homicide Section

Subscribed and sworn to before me and issued under my hand this 19TH day of September 2007. by phone

Approved: APA Robert Moran
          P 46346

                                    Judge of 36th District Court
                                    Wayne County, Michigan, and a Magistrate

**STATE OF MICHIGAN**                                                                          **PF 0189**

                        **SS**              **AFFIDAVIT FOR SEARCH WARRANT**

**COUNTY OF WAYNE**

To The Sheriff or any Peace Officer of said County:

THEREFORE, IN THE NAME OF THE PEOPLE OF THE STATE OF MICHIGAN, I command that you search the following described place:

5099 Van Dyke, upper flat, located in the City of Detroit, County of Wayne and the State of Michigan. 5099 Van Dyke is a beige and brown framed two family dwelling with a black security door on the front entrance. The address is the ninth house off the corner of Gratiot and the address is clearly affixed to the house. The search is to include the entire premises, curtilage, all out buildings, garages or other storage buildings related to the above described premises, all containers in or on the premises or curtilage or storage areas related to the above described place.

And to there seize, tabulate and make return thereof according to the law the following property or things which have been used in the commission of, or which constitute evidence of, criminal conduct:

All firearms, holsters or containers used to transport or store firearms, all spent bullets, spent casings or live ammunition, all receipts, records or documentation regarding the purchase of firearms or ammunition. Any items suspected of having trace evidence, such as blood or body fluids. Any narcotics and/or the indicia of any crime.

Affiant says that he has probable cause to believe that the above-listed things to be seized are now located upon said described premises, based upon the following facts:

1. The affiant is a member of Detroit Police Department Homicide and is assigned to the investigation of the fatal shootings of Michael Robinson B/M/33, Deangelo McNoriell B/M/31, Brian Dixon B/M/31, and Nicole Chapman B/F/30 which occurred on September 17, 2007, at approximately 11:30 PM, inside 19741 Runyon, located in the city of Detroit, County of Wayne. Valerie Glover B/F/30 was also at 19741 Runyon when the shooting occurred. Ms. Glover was also shot, but she survived her injuries.

2. On September 17, 2007, Scout Eastern District Cobra 30 received a police run to 19741 Runyon on shots fired. Upon their arrival, they discovered all of the above listed complainants suffering from gunshot wounds. They also discovered Michael Robinson, Jr. B/M/7 , in a bedroom unharmed.

3. On September 18, 2007, Devontae Sanford B/M/14 gave a written statement to members of Detroit Police Homicide. In his statement, Devontae Sanford said that he, along with Angelo Gardner B/M/18 a/k/a "Los", Santo Green B/M/19 a/k/a "Tone Tone," Antonio Langston B/M/18 a/k/a "PBI Tone", and "Cary", all of whom were armed with guns, all went to 19741 Runyon with the intent to rob the occupants. The above suspects drove to the location in a 4 Door Mercury Marquis driven by Angelo Gardner. Upon arriving at the location, the suspects began firing into the dwelling. While Antonio Langston stayed on the porch, the other suspects entered the location and began to search for anything of value. During the search Santo Green went into the basement and came back upstairs with two black duffel bags full of marijuana. The suspects inside the house then decided to eliminate all witnesses and proceeded to shoot the above described victims. After leaving the location, Devontae Sanford and "Cary" fled on foot while the other suspects fled in the Grand Marquis driven by Angelo Gardner. Devontae Sanford said that he and "Cary" ran to the corner of Beland and State Fair and threw the guns over a fence. A search of this area did not result in any guns being found.

4. Angelo Gardner and Antonio Langston were arrested for this crime on September 18, 2007, and have had their phone calls restricted so they could not contact their families and/or friends to have any evidence destroyed.

*[signature]*

Sanford_D_000515

PF 0190

**STATE OF MICHIGAN**

**SS**   **AFFIDAVIT FOR SEARCH WARRANT**

**COUNTY OF WAYNE**

5.  Angelo Gardner made a statement to police after his arrest that he was getting his hair braided at the time this crime occurred by a girl identified as Lacreisha Dinson B/F/19. Ms. Dinson was talked to and she stated that she did braid Angelo Gardner's hair on the night in question.

6.  Angelo Gardner gave 5099 Van Dyke, upper flat, as his place of residence when he gave a statement to Detroit Police on September 19, 2007.

7.  Affiant believes probable cause exists to search 5099 Van Dyke, the residence of Angelo Gardner, and seize the above described items.

_____ (Nun)
Affiant

Subscribed and sworn to before me and issued under my hand this ___*20*___ day of September, 2007.

Approved:

_____
ADA   516 IN EAS
P 35761

_____ 41467
Judge of _36th District Court_
Wayne County, Michigan, and a Magistrate

PF 0191

**DETROIT POLICE DEPARTMENT**
DETAINEE TELEPHONE AND/OR VISITOR RESTRICTION EXCEPTIONS FORM

DPD UF-008
UF-55
02-07

TO BE COMPLETED BY OFFICER IN CHARGE OF DESK DAILY BY THE END OF THE SHIFT

| District/ Section: | | | | Holding Cell #: | |
|---|---|---|---|---|---|
| Type of Restriction: ☒ Visitation Restriction | | ☒ Telephone Restriction | | | |

| Date of Restriction 09/18/07 | Time of Restriction 11:30am | Date Restriction Lifted | | Time Restriction Lifte |
|---|---|---|---|---|
| Date of Arrest 09/18/07 | Time of Arrest 11:30am | Location of Arrest 11821 Christy | | |

**Suspect/ Detainee Information:**

| Charge T.W.S / Hold Homicide | Case File# | Warrant# | | | | | |
|---|---|---|---|---|---|---|---|
| Last Name, First Name, MI LANGSTON Antonio Swon | Race B | Gender M | Height 5'8 | Weight 130 | D.O.B (i.e MM/D 19: | YYYY) |
| Address 11421 Christy | City Detroit | State MI | Telephone i.e (Area Code) 596-275 | | | |

Reason for Policy Violation:

| Officer Placing Restriction: | | Rank P.O. | Badg | Assignment Homicide |
|---|---|---|---|---|
| BARBARA Simon / S. Hereos #3650 PO E Tide2 | | | | |

| Officer Lifting Restriction: | Rank | Badg | Assignment |
|---|---|---|---|
| | | | |

| Supervisor Completing Form Print Name | Rank | Badg | Assignment |
|---|---|---|---|
| | | | |

| Date of Review (i.e. 11/13/2004) | Time of Review (i.e. 12:00am) | Comments: |
|---|---|---|

Signature of Supervisor Completing Form _____

**To Be Reviewed and Completed by Commanding Officer (Daily)**

Commander's Review U-60

| Date of Review (i.e.11/13/2004) | Time of Review (i.e. 12:00am) |
|---|---|

Brief Evaluation of Corrective Action Taken by Reviewing Supervisor. Explain why corrective action was appropriate nappropriate.

Commanding Officer's Signature _____

| DISTRIBUTION: | Command | 1-Original |
|---|---|---|
| | Office of Civil Rights-1-Copy Through Channels | |

(ATTACH A COPY OF ALL RELATE DOCUMENTS)

Sanford_D_000436

PF 0192

# DETROIT POLICE DEPARTMENT
## DETAINEE TELEPHONE AND/OR VISITOR RESTRICTION EXCEPTIONS FORM

DPD UF-008
UF-55
02-07

**TO BE COMPLETED BY OFFICER IN CHARGE OF DESK DAILY BY THE END OF THE SHIFT**

| District/ Section: | | | Holding Cell #: | |
|---|---|---|---|---|
| **Type of Restriction:** ☐ Visitation Restriction | | ☐ Telephone Restriction | | |

| Date of Restriction 09-18-07 | Time of Restriction 3:40 p.m. | Date Restriction Lifted | Time Restriction Lifte |
|---|---|---|---|
| Date of Arrest 09-18-07 | Time of Arrest 11:30 am | Location of Arrest 11421 CHristy | |

**Suspect/ Detainee Information:**

| Charge Homicide Investigation | Case File# 07-305 | Warrant# | | | | |
|---|---|---|---|---|---|---|
| Last Name, First Name, MI Langston Antonio | Race B | Gender M | Height 5'1 | Weight 137 | 78- | YYYY) |
| Address 11421 CHristy | City Det | State MI | Telephone i.e (Area Code) 596-2756 | | | |

**Reason for Policy Violation:**

Subject being Held for Investigation of a Homicide which
Four People wear shot and Kill. There is Possible two more
Suspect at Large. Do Not want Mr Langston to Call
and Inform them that Police are looking for them

| Officer Placing Restriction: | Rank | Badg | Assignment |
|---|---|---|---|
| Barbara Simon | INV | I-1 | Homicid |

| Officer Lifting Restriction: | Rank | Badg | Assignment |
|---|---|---|---|
| | | | |

| Supervisor Completing Form Print Name | Rank | Badg | Assignment |
|---|---|---|---|
| | | | |

| Date of Review (i.e. 11/13/2004) | Time of Review (i.e. 12:00am) | Comments: |
|---|---|---|
| | | |

**Signature of Supervisor Completing Form** _____

To Be Reviewed and Completed by Commanding Officer (Duty)

Commander's Review UF50

Date of Review (i.e. 11/13/2004)   Time of Review (i.e. 12:00am)

Brief Evaluation of Corrective Action Taken if any

Commanding Officer Signature

| DISTRIBUTION: | Command | 1-Original |
|---|---|---|
| | Office of Civil Rights-1-Copy Through Channels | (ATTACH A COPY OF ALL RELATEI DOCUMENTS) |

**Sanford_D_000437**

PF 0193

# DETROIT POLICE DEPARTMENT
## DETAINEE TELEPHONE AND/OR VISITOR RESTRICTION EXCEPTIONS FORM

DPD UF-008
UF-55
02-07

**TO BE COMPLETED BY OFFICER IN CHARGE OF DESK DAILY BY THE END OF THE SHIFT**

| District/ Section: | | Holding Cell #: | |
|---|---|---|---|

**Type of Restriction:** ☐ Visitation Restriction   ☐ Telephone Restriction

| Date of Restriction 09-18-07 | Time of Restriction 3:40 P.m. | Date Restriction Lifted | | Time Restriction Lifted |
|---|---|---|---|---|
| Date of Arrest 09-18-07 | Time of Arrest 11:30 A.m. | Location of Arrest 11421 CHristy | | |

**Suspect/ Detainee Information:**

| Charge Homicide Investigation | Case File# 07-305 | Warrant# | | | | | |
|---|---|---|---|---|---|---|---|
| Last Name, First Name, MI GARDNER  Angelo | | Race Blk | Gender m | Height 6'1 | Weight 190 | D.O.B (i.e MM/DD/YYYY) | P9 |
| Address 19189 albion | | City Det | State mi | Telephone i.e (Area Code) 596-275 | | | |

**Reason for Policy Violation:**

Def. being Investigation Regarding a Homicide where
four People was Shot and Killed. There are Possible two
More Suspect at Large. Do Not want Mr. Gordon to call Suspds
and warn them that Police are looking for THem.

| Officer Placing Restriction: | Rank | Badg | Assignment |
|---|---|---|---|
| INV. Barbara Simon | INV | I-19 | Homicide |

| Officer Lifting Restriction: | Rank | Badg | Assignment |
|---|---|---|---|
| | | | |

| Supervisor Completing Form Print Name | Rank | Badg | Assignment |
|---|---|---|---|
| | | | |

| Date of Review (i.e. 11/13/2004) | Time of Review (i.e. 12:00am) | Comments: |
|---|---|---|

**Signature of Supervisor Completing Form**

### To Be Reviewed and Completed by Commanding Officer (Daily)

**Commander's Review: U-60**

| Date of Review (i.e.11/13/2004) | Time of Review (i.e. 12:00am) |
|---|---|

Brief Evaluation of Corrective Action Taken by Reviewing Supervisor. Explain why corrective action was appropriate inappropriate.

**Commanding Officer's Signature**

DISTRIBUTION:  Command          1-Original
Office of Civil Rights-1-Copy Through Channels          (ATTACH A COPY OF ALL RELATED DOCUMENTS)

Sanford_D_000438

PF 0194

# DETROIT POLICE DEPARTMENT
## DETAINEE TELEPHONE AND/OR VISITOR RESTRICTION EXCEPTIONS FORM

DPD UF-008
UF-35
02-07

### TO BE COMPLETED BY OFFICER IN CHARGE OF DESK DAILY BY THE END OF THE SHIFT

| District/ Section: | | Holding Cell #: |
|---|---|---|
| Type of Restriction: ☐ Visitation Restriction | ☒ Telephone Restriction | |

| Date of Restriction | Time of Restriction | Date Restriction Lifted | Time Restriction Lift |
|---|---|---|---|
| | | | |

| Date of Arrest 9-18-07 | Time of Arrest ME | Location of Arrest 11412 Christa |
|---|---|---|

**Suspect/ Detainee Information:**

| Charge TCC's / Held / Homicide | Case File#/ Case File# | Warrant# 14012019688 |
|---|---|---|

| Last Name, First Name, MI Gardner, Angelo | Race B | Gender M | Height 6'1 | Weight 190 | D. | AYYY) 89 |
|---|---|---|---|---|---|---|

| Address 19185 Muri | City Dia | State MS | Telephone i.e (Area Code) 596-278 |
|---|---|---|---|

**Reason for Policy Violation:**

Homicide Investigation

| Officer Placing Restriction: | Rank P.O. | Badge 38 | Assignment Tick.( |
|---|---|---|---|
| Wideman | | | |

| Officer Lifting Restriction: | Rank | Badge | Assignment |
|---|---|---|---|
| | | | |

| Supervisor Completing Form Print Name | Rank | Badge | Assignment |
|---|---|---|---|
| | | | |

| Date of Review (i.e. 11/13/2004) | Time of Review (i.e. 12:00am) | Comments: |
|---|---|---|

Signature of Supervisor Completing Form _____

### To Be Reviewed and Completed by Commanding Officer (Daily)

Commander's Review (USO)

| Date of Review (i.e. 11/13/2004) | Time of Review (i.e. 12:00am) |
|---|---|

Brief Evaluation of Corrective Action Taken by Reviewing Supervisor: Explain why corrective action was appropriate / inappropriate

Commanding Officer's Signature _____

DISTRIBUTION:   Command        1-Original
                Office of Civil Rights-1-Copy Through Channels        (ATTACH A COPY OF ALL RELATED DOCUMENTS)

Sanford_D_000439

PF 0195

1307-0631

EZAZZO109

# GUNSHOT RESIDUE TEST
# INFORMATION SHEET
## DETROIT POLICE DEPARTMENT

### GSR-SEM KIT NO. _5038_

B17 1A 11:26:42
0013    **COLLECTION INFORMATION**

5'5" 140

Person Tested: DAJONTAE DESHON SANDFORD
Date: 9/18/07              Time: 3:15 A
Location:      F/O 19741; RUNYON
Subject's Occupation:    STUDENT
Was this person fingerprinted before samples were collected?---------------------,Yes___No ✓
Was this person handcuffed before samples were collected?-----------------------,Yes___No ✓
Did arresting officer recently fire a gun?,Yes___No ✓ ;Type_____How long ago_____
Did this person wash his/her hands before being tested?----------------------------,Yes___No ✓
Was this person in possession of a firearm?----------------------------------------,Yes___No____ ✳
Was this person in the vicinity of a gun being fired?,Yes__No ___ ;How far away_____ ✳
Did this person make any statements regarding the discharge or handling of a firearm?Yes__No__ ✳
If so, what were those statements:_____

✳ QUESTIONS NOT ASKED "

WEARING PAZAMA PANTS · NO POCKETS

### SHOOTING INFORMATION

Victim(s) Name(s):  MICHAEL ROBINSON  ET·AL

Case#_____Type of Offense: HOMICIDE
Date: 9/18/07              Time: 11:30P
Location: 19741 RUNYON          Indoors: ✓   Outdoors___
Firearms:
    Type: AK/AUTO    Cal: UNK   Barrel Length: UNK
Ammunition:        7.62X39 / 45 AUTO
Number of shots fired: MULTIPLE

Person who conducted the testing:_____

WILLIAM NIARHOS
#2805 CSS

**Sanford_D_000328**

PF 0196

Page 1

-5-

# REQUEST FOR LABORATORY SERVICE

**Detroit Police**

| DATE: 09-27-07 | | | | INCIDENT NUMBER: 0709110002 |
|---|---|---|---|---|
| REQUESTED BY: INV. D. Simon I-192 | | BADGE: | COMMAND/ORIGINATING AGENCY: Homicide | LOCK SEAL FOLDER NUMBER: |
| COMPLAINANT: (ATTACH CASE DRAFT OR P.C.R.) Michael Robinson, Nicole Chapman, Deonzelo McNoriel, Brein Dixon | | | | COMMAND/COURT FILE NUMBER: 07-305-306-307 308 |
| DEFENDANT: (RECORD "ET AL." AFTER NAME TO INDICATE MULTIPLE DEFENDANTS) Davontae Sanford | | | | CRIME: Murder (4 Counts) |
| CRIME LOCATION: 19741 Runyon | | | | |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: |
|---|---|---|
| E 242167-04 | one Casing (762 x 39) | Classify & Compare |
| E 242175-04 | 45 Auto Casing | Classify & Compare |
| E 242177-04 | Casing (762 x 39) | Classify & Compare |
| E 242179-04 | Bullet Fragment | Classify & Compare |
| E 242180-04 | Bullet Fragment | Classify & Compare |
| E 242181-04 | Casing (762 x 39) | Classify & Compare |
| E 242182-04 | Casing (762 x 39) | Classify & Compare |
| E 242183-04 | 9mm Casing | Classify & Compare |
| E 242184-04 | 9mm Casing | Classify & Compare |
| E 242185-04 | 9mm Casing | Classify & Compare |
| E 242186-04 | one Fired Bullet | Classify & Compare |
| E 242187-04 | one Bullet Fragment | Classify & Compare |

| TO CRIME LABORATORY SECTION BY: Pritchett | COMMAND: Homicide | RECEIVED AT LAB BY: M. Bryant | DATE: 10-15-07  TIME: 9:55 AM |
|---|---|---|---|
| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHNICIAN: | | BADGE: | LAB NUMBER: |

SECTION 8 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:
  (1) THE INVESTIGATING OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE CASE.
  (2) THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

**THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.**

D.P.D. 320 (REV.5/95)

DISTRIBUTION: Command Court File(s)
Crime Laboratory Section or
Evidence Technician

C of D 544 (REV.5/95)

Sanford_D_000314

PF 0197

Page 2

# REQUEST FOR LABORATORY SERVICE

| DATE: 05-27-07 | | | INCIDENT NUMBER: 070918002 |
| --- | --- | --- | --- |
| REQUESTED BY: INV. B. Simon I-193, Homicide | BADGE: | COMMAND/ORIGINATING AGENCY: | LOCK SEAL FOLDER NUMBER: |
| COMPLAINANT: (ATTACH CASE DRAFT OR P.C.R.) Nicole, Chapman Brois Michael Robinson Dangelo McNorie(1) Diny | | | COMMAND/COURT FILE NUMBER: 07-305-306-307 & 308 |
| DEFENDANT: (RECORD "ET AL." AFTER NAME TO INDICATE MULTIPLE DEFENDANTS) Davontor Sanford | | | CRIME: Murder 1 (4 Counts) |
| CRIME LOCATION: 19741 Runyon | | | |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: |
| --- | --- | --- |
| E 242189-04 | one Fired Bullet | Classify & Compare |
| E 242190-04 | one Fired Bullet | Classify & Compare |
| E 242156-04 | Casing (762 x 39) | Classify & Compare |
| E 242157-04 | Casing (762 x 39) | Classify & Compare |
| E 242158-04 | 45 Auto Casing | Classify & Compare |
| E 242159-04 | Casing (762 x 39) | Classify & Compare |
| E 242160-04 | 45 Auto Casing | Classify & Compare |
| E 242161-04 | 45 Auto Casing | Classify & Compare |
| E 242162-04 | Casing (762 x 39) | Classify & Compare |
| E 242163-04 | Casing (762 x 39) | Classify & Compare |
| E 242164-04 | Casing (762 x 39) | Classify & Compare |
| E 242165-04 | Casing (762 x 39) | Classify & Compare |

| TO CRIME LABORATORY SECTION BY: | COMMAND: | RECEIVED AT LAB BY: M. BRYANT | DATE: 10-15-07 TIME: 9:55 AM |
| --- | --- | --- | --- |
| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHNICIAN: | | BADGE: | LAB NUMBER: |

SECTION 5 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:
  (1) THE INVESTIGATING OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE CASE.
  (2) THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

**THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.**

D.P.D. 320 (REV.5/95)

DISTRIBUTION: Command Court File(s)
Crime Laboratory Section or
Evidence Technician

C of 0.544 (REV.5/95)

Sanford_D_000315

PF 0198

Pogs 3

5

# REQUEST FOR LABORATORY SERVICE

| DATE:<br>09-22-07 | | | INCIDENT NUMBER:<br>0709 180002 |
|---|---|---|---|
| REQUESTED BY:<br>Inv. B. Simon | BADGE:<br>I-192 | COMMAND/ORIGINATING AGENCY:<br>Homicide | LOCK SEAL FOLDER NUMBER: |
| COMPLAINANT: (ATTACH CASE DRAFT OR P.C.R.)<br>Michael Robinson | | Nicole Chapman Brenda McDonnell<br>Dangelo | COMMAND/COURT FILE NUMBER:<br>07-305-306-307 308 |
| DEFENDANT: (RECORD "ET AL." AFTER NAME TO INDICATE MULTIPLE DEFENDANTS)<br>Davontae Sanford | | | CRIME:<br>Murder-1 (4 Counts) |
| CRIME LOCATION:<br>19741 Runyon | | | |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: |
|---|---|---|
| E 242166-04 | Casing (762 x 39) | Classify & Compare |
| E 242168-04 | Casing (762 x 39) | Classify & Compare |
| E 242169-04 | Casing (764 x 39) | Classify & Compare |
| E 242170-04 | Casing (764 x 39) | Classify & Compare |
| E 242171-04 | 45 Auto Casing | Classify & Compare |
| E 242172-04 | 45 Auto Casing | Classify & Compare |
| E 242173-04 | Casing (764 x 39) | Classify & Compare |
| E 242174-04 | Casing (764 x 39) | Classify & Compare |
| E 242178-04 | Fired Bullet | Classify & Compare |
| E 242188-04 | Casing (764 x 39) | Classify & Compare |
| E 24 2204-04 | one Spent Bullet Remove from compl. Dangelo McDaniell Body | Classify & Compare |
| | Morgue # 07-8943 | |

| TO CRIME LABORATORY SECTION BY: | COMMAND: | RECEIVED AT LAB BY: | DATE: |
|---|---|---|---|
| | | | TIME: |
| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHNICIAN: | | BADGE: | LAB NUMBER: |

SECTION 5 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:
(1) THE INVESTIGATING OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE CASE.
(2) THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

**THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.**

O.P.D. 520 (REV.5/95)

DISTRIBUTION: Command Court File(s)
Crime Laboratory Section or
Evidence Technician

C of D 544 (REV.5/95)

Sanford_D_000316

PF 0199

S

Page 4

# REQUEST FOR LABORATORY SERVICE

| DATE: | INCIDENT NUMBER: |
|---|---|
| 05-27-07 | 0709180002 |

| REQUESTED BY: | BADGE: | COMMAND/ORIGINATING AGENCY: | LOCK SEAL FOLDER NUMBER: |
|---|---|---|---|
| INV. R. Simon | I-192 | Homicide | |

| COMPLAINANT: (ATTACH CASE DRAFT OR P.C.R.) Nicole Chapmos Brois Diaz | COMMAND/COURT FILE NUMBER: |
|---|---|
| Michael Robinson   D'Angelo McNoriell | 07-305-306-307 630 |

| DEFENDANT: (RECORD "ET AL." AFTER NAME TO INDICATE MULTIPLE DEFENDANTS) | CRIME: |
|---|---|
| Davontae Sanford | Murder (4 Counts) |

| CRIME LOCATION: |
|---|
| 19741 Runyon |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: |
|---|---|---|
| E 242205-04 | Spent Bullet Removed from Compl. D'Angelo Mc Noriell Body. Morgue # 07-8943 | Classify  & Compare |
| E 245882-04 | 12 un-fired Bullets | Classify & Compare |
| E 245835-04 | one Bullet taken from Compl. Michael Robinson Lt. Flank Morgue # 07-8940 | Classify & Compare |
| E 245836-04 | one Bullet taken from Compl. Michael Robinson Back Morgue # 07-8940 | Classify & Compare |
| E 245837-04 | Bullet taken from Compl. Nicole Chapmos Head Morgue # 07-8941 | Classify & Compare |

| TO CRIME LABORATORY SECTION BY: | COMMAND: | RECEIVED AT LAB BY: | DATE: |
|---|---|---|---|
| | | | TIME: |

| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHNICIAN: | BADGE: | LAB NUMBER: |
|---|---|---|

SECTION 5 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:
(1) THE INVESTIGATING OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE CASE.
(2) THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.

D.P.D. 320 (REV.5/95)

DISTRIBUTION: Command Court File(s)
Crime Laboratory Section or
Evidence Technician

C of D 544 (REV.5/95)

Sanford_D_000317

PF 0200

Page 5

# REQUEST FOR LABORATORY SERVICE

| DATE: 09-27-07 | | | INCIDENT NUMBER: 070918000 2 | |
|---|---|---|---|---|
| REQUESTED BY: INV. B. Simon I-192 | BADGE: | COMMAND/ORIGINATING AGENCY: Homicide | LOCK SEAL FOLDER NUMBER: | |
| COMPLAINANT: (ATTACH CASE DRAFT OR P.C.R.) Nicole Chapman, Brois D, Michael Robison Dongelo McNeill | | | COMMAND/COURT FILE NUMBER: 07-305-306, 307 1308 | |
| DEFENDANT: (RECORD 'ET AL.' AFTER NAME TO INDICATE MULTIPLE DEFENDANTS) Davonter Sanford | | | CRIME: Murder 1 (4 Counts) | |
| CRIME LOCATION: 19741 Runyon | | | | |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: |
|---|---|---|
| E 245 881-04 | One Bullet taken from Comph Nicole Chapman abdomen Morgue # 07-7841 | Classify & Compare |
| 24217604 | Spent Casing | " " |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| TO CRIME LABORATORY SECTION BY: | COMMAND: | RECEIVED AT LAB BY: | DATE: TIME: |
|---|---|---|---|
| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHNICIAN: | | BADGE: | LAB NUMBER: |

SECTION 5 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:
   (1) THE INVESTIGATING OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC
      LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE CASE.
   (2) THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED
      A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

**THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.**

D.P.D. 320 (REV.5/95)

DISTRIBUTION: Command Court File(s)
      Crime Laboratory Section or
      Evidence Technician

C of D 544 (REV.5/95)

**Sanford_D_000318**

PF 0201

File Number: 07-305 306 307 &308                    Page Number: page 1

## EVIDENCE / PROPERTY LIST

Evidence Tag Number: E242167-04          Item: ONE CASING ( 762x39 )
Confiscated by:        P.O. L. BRIGGS     From: SCENE 19741 RUNYON ST.
Disposition by:        _____

Evidence Tag Number: E242175-04          Item: 45 AUTO CASING
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242176-04          Item: CASING ( 762X 39
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242177-04          Item: CASING ( 762X39)
Confiscated by:        P.O. BRIGGS        From: 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242179-04          Item: BULLET FRAGMENT
Confiscated by:        P.O BRIGGS         From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242180-04          Item: BULLET FRAGMENT
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242181-04          Item: CASING ( 762X39
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242182-04          Item: CASING ( 762X39 )
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242183-04          Item: 9MM CASING
Confiscated by:        P.O. BRIGGS        From: 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242184-04          Item: 9MM CASING
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242185-04          Item: 9MM CASING
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Evidence Tag Number: E242186-04          Item: FIRED BULLET
Confiscated by:        P.O. BRIGGS        From: SCENE 19741 RUNYON ST
Disposition by:        _____

Sanford_D_000334

PF 0202

File Number: <u>07-305 306 307 & 308</u>                                  Page Number: <u>2</u>

## EVIDENCE / PROPERTY LIST

Evidence Tag Number: <u>E242187-04</u>                Item: <u>ONE BULLET FRAGMENT</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242189-04</u>                Item: <u>ONE FIRED BULLET</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242190-04</u>                Item: <u>ONE FIRED BULLET</u>
Confiscated by:          <u>P.O BRIGGS</u>            From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242156-04</u>                Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242157-04</u>                Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242158-04</u>                Item: <u>45 AUTO CASING</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242159-04</u>                Item: <u>CASING (762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242160-04</u>                Item: <u>45 AUTO CASING</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242161-04</u>                Item: <u>45 AUTO CASING</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242162-04</u>                Item: <u>CASING ( 762X 39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242163-04</u>                Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: <u>SCENE 19741 RUNYON ST.</u>
Disposition by:          _____

Evidence Tag Number: <u>E242164-04</u>                Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>           From: _____
Disposition by:          _____

Sanford_D_000335

File Number: <u>07-305 306 307 & 07-308</u>¹                      Page Number: <u>3</u>

## EVIDENCE / PROPERTY LIST

Evidence Tag Number: <u>E242165-04</u>          Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242166-04</u>          Item: <u>CASINE ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242168-04</u>          Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242169-04</u>          Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242170-04</u>          Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242171-04</u>          Item: <u>45 AUTO CASING</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242172-04</u>          Item: <u>45 AUTO CASING</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242173-04</u>          Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON</u>
Disposition by:          _____

Evidence Tag Number: <u>E242174-04</u>          Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242178-04</u>          Item: <u>FRIED BULLET</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242188-04</u>          Item: <u>CASING ( 762X39 )</u>
Confiscated by:          <u>P.O. BRIGGS</u>          From: <u>SCENE 19741 RUNYON ST</u>
Disposition by:          _____

Evidence Tag Number: <u>E242204-04</u>          Item: <u>ONE SPENT BULLET REMOVE FROM</u>
                                                <u>COMPL. DANGELO MCNORIELL BODY</u>
                                                <u>MORGUE # 07-8943</u>
Confiscated by:          <u>P.O. SCOTT SHEA</u>          From: <u>W.C.M.E.O.</u>
Disposition by:          _____

**Sanford_D_000336**

File Number: <u>07-305 306 307 & 308</u>                    Page Number: <u>PAGE 4</u>

## EVIDENCE / PROPERTY LIST

Evidence Tag Number: <u>E242205-04</u>

Confiscated by:    <u>P.O. SCOTT SHEA</u>
Disposition by:    <u>    </u>

Item: <u>SPENT BULLET REMOVED FROM COMPL'DANGELO MCNORIELL BODY MORGUE FILE 07-8943.</u>
From: <u>W.C.M.E.O.</u>

Evidence Tag Number: <u>E245802-04</u>
Confiscated by:    <u>P.O. TOM SMITH</u>
Disposition by:    <u>    </u>

Item: <u>12 UN-FIRED BULLETS</u>
From: <u>19700 BELAND</u>

Evidence Tag Number: <u>E245835-04</u>

Confiscated by:    <u>INV. B. SIMON</u>
Disposition by:    <u>    </u>

Item: <u>ONE BULLET TAKEN FROM COMPL'S MICHAEL ROBINSON LEFT FLANK MORGUE # 07-8940</u>
From: <u>W.C.M.E.O.</u>

Evidence Tag Number: <u>E245836-04</u>

Confiscated by:    <u>INV. B. SIMON</u>
Disposition by:    <u>    </u>

Item: <u>ONE BULLET TAKEN FROM COMPL. MICHAEL ROBINSON BACK MORGUE # 07-8940</u>
From: <u>W.C.M.E.O.</u>

Evidence Tag Number: <u>E245837-04</u>

Confiscated by:    <u>INV. B. SIMON</u>
Disposition by:    <u>    </u>

Item: <u>ULLET TAKEN FROM COMPL. NICOLE CHAPMAN HEAD MORGUE # 07-8941</u>
From: <u>W.C.M.E.O.</u>

Evidence Tag Number: <u>E245838-04</u>

Confiscated by:    <u>INV. B. SIMON</u>
Disposition by:    <u>    </u>

Item: <u>ONE BULLET TAKEN FROM COMPL. NICOLE CHAPMAN ABDOMEN MORGUE # 07-8941</u>
From: <u>W.C.M.E.O.</u>

Evidence Tag Number: <u>E242201-04</u>
Confiscated by:    <u>P.O. NIARHOS</u>
Disposition by:    <u>    </u>

Item: <u>ONE GSRT</u>
From: <u>DEF. DAVONTAE SANFORD</u>

Evidence Tag Number: <u>E242197-04</u>
Confiscated by:    <u>P.O. BRIGGS</u>
Disposition by:    <u>    </u>

Item: <u>ONE MOTOROLA CELL PHONE</u>
From: <u>SCENE 19741 RUNYON ST</u>

Evidence Tag Number: <u>E242191-04</u>
Confiscated by:    <u>P.O. BRIGGS</u>
Disposition by:    <u>    </u>

Item: <u>SET OF KEYS</u>
From: <u>SCENE 19741 RUNYON ST</u>

Evidence Tag Number: <u>E245789-04</u>
Confiscated by:    <u>P.O. DIAZ</u>
Disposition by:    <u>    </u>

Item: <u>BLUE DENIM JEAN SHORTS</u>
From: <u>5099 VAN DYKE</u>

Evidence Tag Number: <u>E242195-04</u>
Confiscated by:    <u>P.O. BRIGGS</u>
Disposition by:    <u>    </u>

Item: <u>MISC. PAPERS</u>
From: <u>SCENE 19741 RUNYON ST</u>

File Number: 07-305 306 307 &308                    Page Number: PAGE 5

## EVIDENCE / PROPERTY LIST

Evidence Tag Number: E242203-04          Item: VHS TAPE
Confiscated by:     SGT. GERALD WILLIAMS  From: 19764 RUNYON ST REV. JESSE KING
Disposition by:     _____

Evidence Tag Number: E242199-04          Item: LEATHER WALLET WITH ID COMPL.
                                               MICHAEL ROBINSON
Confiscated by:     P.O. BRIGGS           From: SCENE 19741 RUNYON ST
Disposition by:     _____

Evidence Tag Number: E245801-04          Item: BLK BASIC WARE T-SHIRT W/PAYDAY
                                               ON FRONT
Confiscated by:     P.O. TOM SMITH        From: 19700 BELAND
Disposition by:     _____

Evidence Tag Number: E242192-04          Item: BLUE HOODED JACKET BLUE JEANS
Confiscated by:     INV. DALE COLLINS     From: 19700 BELAND
Disposition by:     _____

Evidence Tag Number: E245788-04          Item: BLK DENIM JEANS MISC. CLOTHING
Confiscated by:     P.O. DIAZ             From: 5099 VAN DYKE
Disposition by:     _____

Evidence Tag Number: E245787-04          Item: BLK. JEANS MISC. CLOTHING
Confiscated by:     P.O. DIAZ             From: 5099 VAN DYKE
Disposition by:     _____

Evidence Tag Number: E245760-04          Item: PAIR WHT/BLUE GYM SHOES
Confiscated by:     INV. DALE COLLINS     From: 19700 BELAND
Disposition by:     _____

Evidence Tag Number: E242155-04          Item: MISC. CLOTHING
Confiscated by:     P.O.MURRAY # 857      From: ST. JOHN HOSPITAL COMPL. VALERIE
                                               GLOVER
Disposition by:     _____

Evidence Tag Number: _____               Item: _____
Confiscated by:     _____                 From: _____
Disposition by:     _____

Evidence Tag Number: _____               Item: _____
Confiscated by:     _____                 From: _____
Disposition by:     _____

Evidence Tag Number: _____               Item: _____
Confiscated by:     _____                 From: _____
Disposition by:     _____

Evidence Tag Number: _____               Item: _____
Confiscated by:     _____                 From: _____
Disposition by:     _____

Sanford_D_000338

0704180590206

0704180590206

**IMPOUNDED VEHICLE**

DETROIT DEPARTMENT POLICE

D-633-PE (10-76)   D.P.D. 406   Dealman Tc Av   prop# 699790

| MAKE | STYLE | YEAR | COLOR | LIC. PLATE NO. | STATE | V.I.N. |
|------|-------|------|-------|----------------|-------|--------|
| Pontiac | Bonneville | 1990 | RED | BEF 5565 | MI | 162HX54C9L1200670 |

| COMPLAINING OFFICER | BADGE NO. | COMMAND | REASON FOR IMPOUNDING | DATE IMPOUNDED |
|---------------------|-----------|---------|----------------------|----------------|
| P.J. K. Siman | 2537 | Eastern | Evidence | 9-18-02 |
| FROM WHOM TAKEN (ARRESTED) | | ADDRESS | PHONE NO. | TIME IMPOUNDED 5-30 AM |

| IMPOUNDED AT (ORIGINAL STREET LOCATION) F/O 19741 Runyon | HELD AT (COMMAND) Grapes | VEHICLE MAY BE RELEASED FROM DEPARTMENT? ☐ YES ☒ NO – HOLD |
|---|---|---|
| HOLD FOR (CRIME) Homicide | PER (RANK & NAME) SGT. Fischau | COMMAND Homicide | KEYS ☐ IGNITION ☐ TRUNK | PROPERTY TAG NO. E24215404 |
| ANTI-FREEZE O.K.? ☐ YES ☐ NO | SIGNATURE OF PERSON FROM WHOM TAKEN | | | ENTERED IN COMP. BY |

## TRANSFER OF VEHICLE TO AUTO POUND

| COMPUTER UPDATE BY: | TRANSFERRED TO AUTO POUND FROM | OFFICER OR TOW CO. TRANSFERRING: | TOW FEE $ |
|---|---|---|---|
| DATE IN POUND | RECEIVED BY | | AISLE |

## RELEASE OF VEHICLE FROM DEPARTMENT

| RELEASED TO | ADDRESS | CITY | PHONE NO. |
|---|---|---|---|

| DRIVER OR TOW CO. TAKING VEHICLE | OPERATOR'S LICENSE NO. | RELEASE NO. | TOW FEE $ | STORAGE FEE $ |
|---|---|---|---|---|
| OFFICER RELEASING | BADGE NO. | COMMAND | AUTHORIZED BY | BADGE NO. | COMMAND |
| SIGNATURE OF PERSON TO WHOM VEHICLE WAS RELEASED | | PROOF OF OWNERSHIP ☐ TITLE ☐ REGISTRATION | DATE RELEASED | TIME |

Sanford_D_000342

| ACCESSORIES ON VEHICLE | QUANTITY | CONDITION PF (BETTER THAN GOOD) |
|---|---|---|
| CLOCK | 1 | |
| RADIO ☐ AM | | |
| ☐ AM-FM | | |
| ☐ AM-FM STEREO | | |
| ☐ AM-FM STEREO TAPE DECK | | |
| ☐ SEPARATE TAPE DECK | | |
| MIRROR | 3 | |
| CIGARETTE LIGHTER | — | |
| CUSHION (BOTTOM & BACK) | 6 | |
| WINDOW REGULATORS | 4 | |
| DOOR HANDLES (INSIDE) | 4 | |
| DOOR HANDLES (OUTSIDE) | 4 | |
| WINDSHIELD WIPERS | 2 | |
| WINDSHIELD (FRONT) | 1 | |
| WINDOWS | 5 | |
| TIRES | 4 | |
| PARKING LIGHTS | 2 | |
| BATTERY | 1 | |
| BUMPERS | 2 | |
| TAIL AND STOP LIGHTS | 2 | |
| HUB CAPS (SMALL COVERS) | | |
| FULL WHEEL COVERS | | |
| MAG WHEELS | 4 | |
| HEADLIGHTS | 2 | |
| DOORS ☐ LOCKED   ☐ UNLOCKED | | |
| TRUNK ☐ LOCKED   ☐ UNLOCKED | | |
| SPECIAL EQUIPMENT | | |

VISIBLE DAMAGE/REMARKS    Unable to check vehicle hold
for E/T

| PERSONAL PROPERTY | COMMAND HELD AT | TAG NO. |
|---|---|---|
| | | |

**NOTE:   NO CARBON COPIES**

<u>2 ORIGINALS</u> OF THIS FORM MUST ACCOMPANY EACH VEHICLE.

IGNITION AND TRUNK KEYS ONLY.

<u>NO PERSONAL PROPERTY</u> ACCEPTED AT AUTO POUND.

SIGNATURE OF OFFICER
ORIGINALLY CHECKING
VEHICLE AND CONTENTS

Sanford_D_000343

DETROIT
DEPARTMENT
POLICE

# IMPOUNDED VEHICLE

( of D-633-RE (10-76)   D.P.D. 406 Dedmon Tchu   Prop# 699789

OR#0298002

| MAKE Ford | STYLE Taurus | YEAR 2000 | COLOR Black | LIC. PLATE NO. BJP 7456 | STATE MI | V.I.N. 1FAFP56S9YG241883 |
|---|---|---|---|---|---|---|

| COMPLAINING OFFICER P-O. K. Simon | BADGE NO. 2537 | COMMAND Eastern | REASON FOR IMPOUNDING Evidence | DATE IMPOUNDED 9-18-07 |
|---|---|---|---|---|

FROM WHOM TAKEN (ARRESTED)   ADDRESS   PHONE NO.   TIME IMPOUNDED 5-30 am

| IMPOUNDED AT (ORIGINAL STREET LOCATION) F/O 19741 Runyon | HELD AT (COMMAND) Gene's | VEHICLE MAY BE RELEASED FROM DEPARTMENT? ☐ YES ☒ NO - HOLD |
|---|---|---|

| HOLD FOR (CRIME) Homicide | PER (RANK & NAME) SGT Fievhau | COMMAND Homicide | KEYS ☐ IGNITION ☐ TRUNK | PROPERTY TAG NO. E2421530.4 |
|---|---|---|---|---|

| ANTI-FREEZE OK? ☐ YES ☐ NO | SIGNATURE OF PERSON FROM WHOM TAKEN | | | ENTERED IN COMP. BY |
|---|---|---|---|---|

## TRANSFER OF VEHICLE TO AUTO POUND

| COMPUTER UPDATE BY: | TRANSFERRED TO AUTO POUND FROM | OFFICER OR TOW CO. TRANSFERRING. | TOW FEE $ |
|---|---|---|---|
| DATE IN POUND | RECEIVED BY | | AISLE |

## RELEASE OF VEHICLE FROM DEPARTMENT

| RELEASED TO | ADDRESS | CITY | PHONE NO. |
|---|---|---|---|

| DRIVER OR TOW CO. TAKING VEHICLE | OPERATOR'S LICENSE NO. | RELEASE NO. | TOW FEE $ | STORAGE FEE $ |
|---|---|---|---|---|

| OFFICER RELEASING | BADGE NO. | COMMAND | AUTHORIZED BY | BADGE NO. | COMMAND |
|---|---|---|---|---|---|

| SIGNATURE OF PERSON TO WHOM VEHICLE WAS RELEASED | PROOF OF OWNERSHIP ☐ TITLE ☐ REGISTRATION | DATE RELEASED | TIME |
|---|---|---|---|

Sanford_D_000345

| ACCESSORIES ON VEHICLE | QUANTITY (IF OTHER THAN GOOD) | CONDITION |
|---|---|---|
| CLOCK | | |
| RADIO ☐ AM | | |
| ☐ AM-FM | | |
| ☐ AM-FM STEREO | | |
| ☐ AM-FM STEREO TAPE DECK | | |
| ☐ SEPARATE TAPE DECK | | |
| MIRROR | 3 | |
| CIGARETTE LIGHTER | | |
| CUSHION (BOTTOM & BACK) | 6 | |
| WINDOW REGULATORS | 4 | |
| DOOR HANDLES (INSIDE) | 4 | |
| DOOR HANDLES (OUTSIDE) | 4 | |
| WINDSHIELD WIPERS | 2 | |
| WINDSHIELD (FRONT) | 1 | |
| WINDOWS | 5 | |
| TIRES | 4 | |
| PARKING LIGHTS | 2 | |
| BATTERY | 1 | |
| BUMPERS | 2 | |
| TAIL AND STOP LIGHTS | 2 | |
| HUB CAPS (SMALL COVERS) | | |
| FULL WHEEL COVERS | | |
| MAG WHEELS | 4 | |
| HEADLIGHTS | 2 | |
| DOORS ☐ LOCKED ☐ UNLOCKED | | |
| TRUNK ☐ LOCKED ☐ UNLOCKED | | |
| SPECIAL EQUIPMENT | | |

VEHICLE DAMAGE/REMARKS   Unable to check hold for E/T

| PERSONAL PROPERTY | COMMAND HELD AT | TAG NO. |
|---|---|---|
| | | |

**NOTE:   NO CARBON COPIES**

**2 ORIGINALS** OF THIS FORM MUST ACCOMPANY EACH VEHICLE.

**IGNITION AND TRUNK KEYS ONLY.**

**NO PERSONAL PROPERTY** ACCEPTED AT AUTO POUND.

SIGNATURE OF OFFICER
ORIGINALLY CHECKING
VEHICLE AND CONTENTS

Sanford_D_000346

670918009? PP0210

**POUNDED VEHICLE**

DETROIT
DEPARTMENT
POLICE

C of D-653-RE (10-76)       D.P.D. 406

Prop# 699788

| MAKE | STYLE | YEAR | COLOR | LIC. PLATE NO. | STATE | V.I.N. |
|---|---|---|---|---|---|---|
| Pontiac | Grand Prix | 1997 | Red | BPV 9803 | MI | 162WP52K9VF201356 |

| COMPLAINING OFFICER | BADGE NO. | COMMAND | REASON FOR IMPOUNDING | DATE IMPOUNDED |
|---|---|---|---|---|
| P.O. K. Simon | 2537 | Eastern | Evidence | 9-18-07 |

FROM WHOM TAKEN (ARRESTED)          ADDRESS          PHONE NO.          TIME IMPOUNDED 5:30 am

| IMPOUNDED AT (ORIGINAL STREET LOCATION) | HELD AT (COMMAND) | VEHICLE MAY BE RELEASED |
|---|---|---|
| F/O 19741 Runyon | Genes | FROM DEPARTMENT? ☐ YES ☒ NO – HOLD |

| HOLD FOR (CRIME) | PER (RANK & NAME) | COMMAND | KEYS | PROPERTY TAG NO. |
|---|---|---|---|---|
| Homicide | SGT. Firchau | Homicide | ☐ IGNITION ☐ TRUNK | E24215204 |

SIGNATURE OF PERSON FROM WHOM TAKEN          ENTERED IN COMP. BY

ANTI-FREEZE OK?  ☐ YES  ☐ NO

---

**TRANSFER OF VEHICLE TO AUTO POUND**

| COMPUTER UPDATE BY: | TRANSFERRED TO AUTO POUND FROM | OFFICER OR TOW CO. TRANSFERRING. | TOW FEE $ |
|---|---|---|---|
| DATE IN POUND | RECEIVED BY | | AISLE |

---

**RELEASE OF VEHICLE FROM DEPARTMENT**

| RELEASED TO | ADDRESS | CITY | PHONE NO. |
|---|---|---|---|
| DRIVER OR TOW CO. TAKING VEHICLE | OPERATOR'S LICENSE NO. | RELEASE NO. | TOW FEE $ | STORAGE FEE $ |
| OFFICER RELEASING | BADGE NO. | COMMAND | AUTHORIZED BY | BADGE NO. | COMMAND |
| SIGNATURE OF PERSON TO WHOM VEHICLE WAS RELEASED | PROOF OF OWNERSHIP ☐ TITLE ☐ REGISTRATION | DATE RELEASED | TIME |

Sanford_D_000349

| ACCESSORIES ON VEHICLE | | QUANTITY | CONDITION (IF OTHER THAN GOOD) PP 0211 |
|---|---|---|---|
| CLOCK | | | |
| RADIO | ☐ AM | | |
| | ☐ AM-FM | | |
| | ☐ AM-FM STEREO | | |
| | ☐ AM-FM STEREO TAPE DECK | | |
| | ☐ SEPARATE TAPE DECK | | |
| MIRROR | | 3 | |
| CIGARETTE LIGHTER | | — | |
| CUSHION (BOTTOM & BACK) | | 6 | |
| WINDOW REGULATORS | | 4 | |
| DOOR HANDLES (INSIDE) | | 4 | |
| DOOR HANDLES (OUTSIDE) | | 4 | |
| WINDSHIELD WIPERS | | 2 | |
| WINDSHIELD (FRONT) | | 1 | |
| WINDOWS | | 5 | |
| TIRES | | 4 | |
| PARKING LIGHTS | | 2 | |
| BATTERY | | 1 | |
| BUMPERS | | 2 | |
| TAIL AND STOP LIGHTS | | 2 | |
| HUB CAPS (SMALL COVERS) | | | |
| FULL WHEEL COVERS | | | |
| MAG WHEELS | | 4 | |
| HEADLIGHTS | | 2 | |
| DOORS ☐ LOCKED   ☐ UNLOCKED | | | |
| TRUNK ☐ LOCKED   ☐ UNLOCKED | | | |
| SPECIAL EQUIPMENT | | | |

DAMAGE/REMARKS   Unable to check hold for E/T

PERSONAL PROPERTY | COMMAND HELD AT | TAG NO.

**NOTE:   NO CARBON COPIES**

2 ORIGINALS OF THIS FORM MUST ACCOMPANY EACH VEHICLE.

IGNITION AND TRUNK KEYS ONLY.

NO PERSONAL PROPERTY ACCEPTED AT AUTO POUND.

SIGNATURE OF OFFICER
ORIGINALLY CHECKING
VEHICLE AND CONTENTS

Sanford_D_000350

wave. o11 -fee.

west 13 low

PF 0212

7805 D. K...

841-5236


detroit
police

# PROPERTY RELEASE

Date 09-25-07

**COMMANDING OFFICER**
Property Office, Room 108
1300 Beaubien, Detroit

**THIS RELEASE VOID 30 DAYS AFTER ABOVE DATE**

Storage charges of $5 a day are made if a motor
vehicle is not removed from the Auto Pound
within 24 hours from above notification date.

The Department has no further use for the following property now in your possession, and it may be
released to the owner.

TAG NUMBERS: E 24215204

PROPERTY: 1957 Grand Prix - Red 4 Down

Lic # BPV 5803 Vin # 1 G2WP52K5V7201356    09-17-07

was taken from Ms. Valerie Glover
Name

and claimed by Ms. Valerie Glover at Precinct 9773 Kusyo 3    Date taken

Jehn B. Dun (Hon.)

L1 Approved, Commanding Officer                Signed, Officer in Charge of Case

**(See Reverse Side)**

DPO 122                                    C of D—6·AU (Rev. 7·96)

Sanford_D_000305

### RECEIPT AND RELEASE

The undersigned acknowledges receipt from the Police Department of the City of Detroit of the money and/or property described on the reverse hereof; and in consideration therefor, the undersigned hereby releases and discharges the City of Detroit, the Detroit Police Department and the members thereof from any and all liability or claim for damages of any kind or nature, this Receipt and Release being a full and complete discharge of the City of Detroit, the Detroit Police Department and the members thereof.

It is understood by me that the presentation of this Order of Release shall be made within 30 days from the date hereof, and in default of such presentation, the property herein described shall revert to the City of Detroit; and the City of Detroit, the Detroit Police Department and the members thereof, are hereby absolved from any claim or liability by reason of its or their possession of said property.

Dated at Detroit, Michigan

_____

_____

_Witness_ _____

PF 0214



# ...OPERTY RELEASE

Date 09- 26- 07

**COMMANDING OFFICER**
Property Office, Room 108
1300 Beaubien, Detroit

**THIS RELEASE VOID 30 DAYS AFTER ABOVE DATE**

Storage charges of $5 a day are made if a motor vehicle is not removed from the Auto Pound within 24 hours from above notification date.

The Department has no further use for the following property now in your possession, and it may be released to the owner.

TAG NUMBERS: E- 2291.03-04

PROPERTY: 1996 Ford Crown Victoria

was taken from Angelo Gardner                    09-18-07
                    Name                    at Precinct          Date taken

and claimed by Angelo Gardner 5055 Von Dyke

Lt C A J7 L-33

Fon- Approved, Commanding Officer

Signed, Officer in Charge of Case

(See Reverse Side)

DPD 122

C of D—6-AU (Rev. 7-96)

Sanford_D_000339



**PF 0215**

detroit
**police**
Ella Bully-Cummings
Chief of Police

D.P.D. 568 (rev. 9/97)

### INTER-OFFICE MEMORANDUM

| Date |
| --- |
| February 1, 2008 |

HOMICIDE SECTION

To:      COMMANDING OFFICER PROPERTY CONTROL UNIT (DIRECT)

Subject:     **RELEASE OF PERSONAL PROPERTY ( FIREARM )**

From:      INV. BARBARA SIMON  # I-192   ( HOMICIDE SECTION )

Writer is releasing evidence tag # 23952204  (1)  Beretta model 92  semi-auto.
Serial # 81413z to Mr. Jesse Isreal King b/m/ dob 02-24-49 of 19764 Runyon St.
This property is no longer needed in this investigation.  Regarding case # 07-305
07-306 07-307 & 07-308.

. Barbara Simon
Investigator badge I-192
Homicide Section

To:

Subject:

From:

To:

Subject:

From:

To:

Subject:

From:

To:

Subject:

**Sanford_D_000308**

## EVIDENCE TECHNICIAN REPORT

DETROIT DEPARTMENT POLICE

| INCIDENT NO.<br>CRISNET# 07-<br>.09180002 | PAGE 1 OF 7 | LAB NO.<br>07-2665 |
|---|---|---|

| COMPLAINANT<br>MICHAEL ROBINSON B/M, DEANGELO<br>MCNORIELL B/M, BRIAN DIXON B/M AND<br>NICOLE CHAPMA B/F | EVIDENCE TECHNICIAN ASSIGNED<br>PO LORI BRIGGS 1396 CODE 4703 |
|---|---|

| TYPE OF CRIME<br>HOMICIDE | DATE<br>9-18-07 | EVIDENCE TECHNICIAN ASSIGNED<br>PO W. NIARHOS 2805 |
|---|---|---|

| LOCATION<br>19741 RUNYON | PRCT.<br>ED | RUN RECEIVED FROM<br>RADIO DISPATCH | | |
|---|---|---|---|---|

| OFFICER IN CHARGE<br>SIMON | COMMAND<br>HOM | . | DATE RECEIVED<br>9-18-07 | TIME RECEIVED<br>12:00 AM | TIME ARRIVED AT SCENE<br>12:35 AM |
|---|---|---|---|---|---|

### INFORMATION RECEIVED:

Per Radio Dispatch, at above location is the scene of six people shot, four fatal. Per Firchau of Homicide, four of the complainant's are inside the above location.

### SCENE:

The above location is a one story dwelling located on the west side of the street with the front door facing east. There is a 7 foot wide driveway to the north of the dwelling with several casings and then additional casings in front of the dwelling. In the driveway there is a red Pontiac Bonneville with a plate of BEF5565 parked facing west. Casing (1) is a Wolf 762 X 39 casing and it is 7 feet north of the dwelling and 3 feet 6 inches east of the dwelling. (2) is a FC 762 X 39 casing and it is 7 feet north of the dwelling and 1 foot east of the dwelling. (3) is a Speer 45 auto casing and it is 4 feet 5 inches north of the dwelling and 4 feet east of the dwelling. (4) is a FC 762 X 39 casing and it is 4 feet 5 inches north of the dwelling and 6 feet east of the dwelling. (5) is a Speer .45 auto casing and it is 3 feet 9 inches north of the dwelling and 4 feet 6 inches east of the dwelling. (6) is a Speer 45 auto casing and it is 2 feet 3 inches north of the dwelling and 3 feet east of the dwelling. (7) is a Wolf 762 X 39 casing and it is 6 inches north of the dwelling and 1 foot 6 inches east of the dwelling. (8) is a FC 762 X 39 casing and it is 1 foot north of the dwelling and 3 feet 8 inches east of the dwelling. (9) is a FC 762 X 39 casing and it is 10 inches south of the north edge of the dwelling and 7 feet 3 inches east of the dwelling. (10) is a FC 762 X 39 casing and it is 1 foot 10 inches south of the north edge and 3 feet 8 inches east of the dwelling. (11) is a Wolf 762 X 39 casing and it is 4 feet south of the north edge and 2 feet east of the dwelling. (12) is a

Sanford_D_000357

Case 2:17-cv-13062-DML-CI   ECF No. 170-6, PageID.8618   Filed 01/11/19   Page 218 of 356

# EVIDENCE TECHNICIAN REPORT

DETROIT
DEPARTMENT
POLICE

(Continuation Page)

| PAGE NO. | LAB NO. |
|----------|---------|
| 2 | 07-2665 |

Wolf 762 X 39 casing and it is 7 feet south of the north edge
and 9 feet east of the dwelling.  (13) is a Wolf 762 X 39 casing
and it is 9 feet south of the north edge and 3 feet 6 inches
east of the dwelling.  (14) is a Wolf 762 X 39 casing and it is
9 feet south of the north edge and 6 feet east of the dwelling.
(15) is a Wolf 762 X 39 casing and it is 17 feet 4 inches south
of the north edge and 7 feet 3 inches east of the dwelling.

The glass in the top of the security door on the front of
the dwelling is shattered.  There are also two suspected bullet
holes in the screen in the bottom half of the security door.
There is also a suspected bullet hole in the right side of the
security door near the handle.  There are also three suspected
bullet holes in the front door.  There is a window to the north
of the front door and in this window there are three suspected
bullet holes in the bottom pane.

Upon entering the front door of the dwelling there is a
(16) Speer 45 auto casing on the floor.  There is a love seat
along the south wall and one of the complainant's is on the love
seat near the west end.  In the arm rest at the west end of the
love seat there is a suspected bullet hole and another suspected
bullet hole is in one of the pillows.  The complainant is a
black male and has on black socks, blue jeans and a brown shirt.
There are suspected bullet holes in both of the complainant's
knees, one in front of his right ear, in his right jaw area and
in his right side.  The complainant has a watch on his left
wrist, a necklace on and an earring in his left ear.  There is
also a Motorola cell phone on the couch just east of the
complainant.

There is a couch on the east wall of the living room and
behind the couch there are two casings.  One of them (17) is a
CBC 45 auto casing and the other (18) is a Wolf 762 X 39 casing.
There is also another casing near the south end of the couch and
this casing is a (19) Wolf 762 X 39 casing.  Behind the middle
cushion there is a (20) Federal 45 auto casing.  There is
another complainant near the north end of the couch and he is a
black male with black shoes, blue jeans, white t-shirt and a
grey shirt.  There is a suspected bullet hole in his left arm,
left cheek, left jaw and behind the left ear.  Under this
complainant there is a Motorola cell phone.  There are papers in
his rear pocket and money in right rear pocket.  On the floor
near the north end of the couch there are two more casings
(21,22) and they are both Wolf 762 X 39 casings.  Under the
couch there is a bullet fragment and another Wolf 762 X 39
casing.

There is a television on the north wall near the west wall
and on the floor in front of the television are the other two

Sanford_D_000358

# EVIDENCE TECHNICIAN REPORT

**PF 0218**

DETROIT
DEPARTMENT
POLICE

(Continuation Page)

| PAGE NO. | LAB NO. |
|----------|---------|
| 3 | 07-2665 |

complainants.  One of the complainant's is a black female and
she has on blue jeans and a grey shirt.  Under this complainant
there are two spent bullets.  There is a suspected bullet hole
in the left upper rear area of her head, in the back of her head
and rear of her left ear.  The other complainant is a black male
with brown shoes, blue jeans, black shirt and a grey sweater.
There is a suspected bullet hole in his left lower leg, left
thigh, right thigh and in the back of his head.  There is keys
in his left pant pocket and money.

In the south wall of the living room there is a suspected
bullet hole, there are three suspected bullet holes to the south
of the doorway and one to the right of the doorway.  In the
south west corner of the room at the west end of the love seat
there is a spent bullet (23).  On the west wall there is a table
and on this table there is a black purse with identification for
Valerie Glover.

To the west of the living room there is a hallway that runs
to the south.  At the north end of the hallway there is a closet
and the closet door is open.  On the floor by the door there is
a bullet fragment (24).  There are three suspected bullet holes
in the east wall of the hallway that then enter the west wall of
the hallway.  On the floor near the west wall there is a bullet
fragment (25). At the south end of this hallway there is a
bedroom in the south west corner and a bedroom in the south east
corner.  In the bedroom in the south west corner there is a bed
on the south wall with suspected blood on it.  In the bedroom in
the south east corner there is a table on the north wall and on
this table there is a leather folder and wallet with
identification for Michael Robinson.

Upon completion of the inside of the dwelling writer and
partner returned outside to collect additional evidence.  Three
house north on the same side of the street at 19765 Runyon there
is a casing in the street and another on the sidewalk.  The
casing in the street (27) is a FC 762 X 39 and the one on the
sidewalk is (26) a Wolf 762 X 39 casing.

There is a dwelling across the street from 19765 Runyon
where additional evidence needs to be collected.  The address is
19764 Runyon and on the steps to the porch and on the porch
there are more casings.  On the steps (28) there is a Win 9mm
luger casing.  On the porch there are two (29,30) Win 9mm luger
casings.  In this dwelling there is a suspected bullet hole in
the bottom ledge of the window.  This enters into the living
room, into a couch on the west wall, into the cushions on the
couch and on the floor near the east wall is a spent bullet
(31).  There is also a security door on this dwelling and near
the door knob there is a suspected bullet hole that enters into

Sanford_D_000359

# EVIDENCE TECHNICIAN REPORT

**PF 0219**

(Continuation Page)

DETROIT
DEPARTMENT
POLICE

| PAGE NO. | LAB NO. |
|----------|---------|
| 4 | 07-2665 |

the wall by the door.

## WORK REQUESTED:

Firchau of Homicide requested the location be photographed, evidence searched for and collected, report and sketch done and a Gun Shot Residue Test be done on a person at the scene.

## WORK PERFORMED:

PO Nirahos photographed the location, performed GSRT# 5038 on Davontae Sandford B/M and assisted in the collection of evidence.  Writer took notes and measurements for report and sketch and searched for and collected evidence.

## EVIDENCE LIST:

| (1)  | ET# | E24215604 | Wolf 762 X 39 casing.  |
|------|-----|-----------|------------------------|
| (2)  | ET# | E24215704 | FC 762 X 39 casing.    |
| (3)  | ET# | E24215804 | Speer 45 auto casing.  |
| (4)  | ET# | E24215904 | FC 762 X 39 casing.    |
| (5)  | ET# | E24216004 | Speer 45 auto casing.  |
| (6)  | ET# | E24216104 | Speer 45 auto casing.  |
| (7)  | ET# | E24216204 | Wolf 762 X 39 casing.  |
| (8)  | ET# | E24216304 | FC 762 X 39 casing.    |
| (9)  | ET# | E24216404 | FC 762 X 39 casing.    |
| (10) | ET# | E24216504 | FC 762 X 39 casing.    |
| (11) | ET# | E24216604 | Wolf 762 X 39 casing.  |
| (12) | ET# | E24216704 | Wolf 762 X 39 casing.  |
| (13) | ET# | E24216804 | Wolf 762 X 39 casing.  |
| (14) | ET# | E24216904 | Wolf 762 X 39 casing.  |
| (15) | ET# | E24217004 | Wolf 762 X 39 casing.  |

**Sanford_D_000360**

# EVIDENCE TECHNICIAN REPORT

**(Continuation Page)**

PF 0220

DETROIT
DEPARTMENT
POLICE

| PAGE NO. | LAB NO. |
|---|---|
| 5 | 07-2665 |

| | | | |
|---|---|---|---|
| (16) | ET# | E24217104 | Speer 45 auto casing. |
| (17) | ET# | E24217204 | CBC 45 casing. |
| (18) | ET# | E24217304 | Wolf 762 X 39 casing. |
| (19) | ET# | E24217404 | Wolf 762 X 39 casing. |
| (20) | ET# | E24217504 | Federal 45 casing. |
| (21) | ET# | E24217604 | Wolf 762 X 39 casing. |
| (22) | ET# | E24217704 | Wolf 762 X 39 casing. |
| (23) | ET# | E24217804 | Spent bullet. |
| (24) | ET# | E24217904 | Bullet fragment. |
| (25) | ET# | E24218004 | Bullet fragment. |
| (26) | ET# | E24218104 | Wolf 762 X 39 casing. |
| (27) | ET# | E24218204 | FC 762 X 39 casing. |
| (28) | ET# | E24218304 | Win 9mm luger casing. |
| (29) | ET# | E24218404 | Win 9mm luger casing. |
| (30) | ET# | E24218504 | Win 9mm luger casing. |
| (31) | ET# | E24218604 | Spent bullet from inside 19764 Runyon. |
| | ET# | E24218704 | Bullet fragment from under couch. |
| | ET# | E24218804 | Wolf 762 X 39 casing from under couch. |
| | ET# | E24218904 | Spent bullet from under female complainant. |
| | ET# | E24219004 | Spent bullet from under female complainant. |
| | ET# | E24219104 | Keys from last complainant. |
| | ET# | E24219204 | Blue jeans and hooded sweatshirt turned |

Sanford_D_000361

# EVIDENCE TECHNICIAN REPORT

DETROIT
DEPARTMENT
POLICE

(Continuation Page)

| PAGE NO. | LAB NO. |
|----------|---------|
| 6 | 07-2665 |

over by Collins of Homicide.

ET#    E24219304    (1) 20, (1) 5, (4) 1's= $29.00 from last complainant.

ET#    E24219404    Techno Swiss watch, gold tone necklace and one diamond earring from the first complainant.

ET#    E24219504    Papers from the second complainant.

ET#    E24219604    (1)100, (1) 50, (1) 20, (1) 10, (1) 5, (4) 1's=$189.00 from second complainant.

ET#    E24219704    Motorola cell phone near first complainant.

ET#    E24219804    Black purse from table.

ET#    E24219904    Leather folder and wallet.

ET#    E24220004    Motorola cell phone from under second complainant.

ET#    E24220104    GSRT# 5038.

Photographs turned over to CPU. Evidence tagged and turned over to the Homicide Section.

Sanford_D_000362

PF 0222

Sanford_D_000363

9-18-07
19741 Runyon
Homicide
07-2665 p 7 of 7
PO Lori Briggs

(1) 762 X 39 casing
(2) 762 X 39 casing
(3) 45 casing
(4) 762 X 39 casing
(5) 45 casing
(6) 45 casing
(7) 762 X 39 casing
(8) 762 X 39 casing
(9) 762 X 39 casing
(10) 762 X 39 casing
(11) 762 X 39 casing
(12) 762 X 39 casing
(13) 762 X 39 casing
(14) 762 X 39 casing
(15) 762 X 39 casing
(16) 45 casing
(17) 45 casing
(18) 762 X 39 casing
(19) 762 X 39 casing
(20) 45 casing
(21) 762 X 39 casing
(22) 762 X 39 casing
(23) Spent bullet
(24) Fragment
(25) Fragment

*Not to scale



19741 Runyon

Closet
Bedroom
Bath
Kitchen

Hallway
Closet
Table
24

23

Bedroom

Love
seat

TV

16
19 20 17 18
Couch
21
22  Drive
Door
13
7  6  3
5  4
8
2
Bush
Porch
14
9
15
12

Walkway
Walkway

PF 0223



# EVIDENCE TECHNICIAN REPORT

| INCIDENT NO. 0709180002 | PAGE 1 OF 2 | LAB NO. 07-2665S1 |
|---|---|---|

| COMPLAINANT MICHAEL ROBINSON HOM. FILE #'s 07-305/ 07-306/ 07-307/ 07-308 | EVIDENCE TECHNICIAN ASSIGNED RAYMOND DIAZ # 1737 CODE 4701 |
|---|---|

| TYPE OF CRIME HOMICIDE. "FATAL SHOOTING X4" | DATE 09/18/07 | EVIDENCE TECHNICIAN ASSIGNED |
|---|---|---|

| LOCATION 5099 VAN DYKE Re: 19741 RUNYAN | PRCT. NED | RUN RECEIVED FROM ZONE DISPATCHER |
|---|---|---|

| OFFICER IN CHARGE INV. B. SIMON | COMMAND HOMICIDE | DATE RECEIVED 09/20/07 | TIME RECEIVED 2140 | TIME ARRIVED AT SCENE 2200-2230 |
|---|---|---|---|---|

### INFORMATION RECEIVED:

Writer received a work request, was dispatched and responded to 5099 Van Dyke in the City of Detroit, to a Homicide Search Warrant scene.

Information received, the search warrant was regarding a Homicide scene that occurred earlier this week at 19741 Runyon, also, in the City of Detroit.
The request was made by Sgt. Russell of the Homicide Unit.

### SCENE:

The scene in question takes place in a residence located at 5099 Van Dyke. 5099 Van Dyke is a 2 story, frame building, upper & lower flat, the upper & lower flats have their own respective addresses. 5099 Vandyke is the upper flat. The building is located on the west side of the street between E. Warren Avenue & Moffat Avenue, within the City of Detroit, with the front door facing east.

The residence is comprised of the following: northeast & southeast bedrooms, south livingroom, north bedroom, northwest bedroom, and southwest kitchen/dining area.

The clothing evidence was recovered from the north bedroom, this room measures approximately 9' in a north/south direction & 12' in an east/west direction. The room has along the west wall an entertainment center shelf type unit, along the east wall there is a Futon type bed. There are several clothing items scattered throughout the bedroom floor. The Futon bed contains several items of clothing, including the below outlined recovered clothing evidence. (see photographs & evidence list)

Sanford_D_000353

PF 0224

# EVIDENCE TECHNICIAN REPORT

(Continuation Page)

DETROIT
DEPARTMENT
POLICE

| PAGE NO. | LAB NO. |
|----------|---------|
| 2 of 2 | 07-2665S1 |

### WORK REQUESTED:

The request made by Sgt. Russell of the Homicide Unit is to, process the scene through photographs, collect clothing evidence and report.

### WORK PERFORMED:

I processed the scene through photographs, collection of clothing evidence, gathered information and authored this report.

### EVIDENCE LIST:

ET-E24578704    #1 Black Denim Jeans Pants size 40M Marithe
                Francois Garbaud, from north bedroom

ET-E24578804    #2 Black Denim Jeans Pants size 40M Marithe
                Francois Garbaud, from north bedroom

ET-E24578904    #3 Blue Denim Jeans shorts size 38 with color
                designs on rear pockets, from north bedroom

All evidence was conveyed to, logged into property, labeled, packaged, sealed, secured and turned over to the Homicide Unit on transfer receipt # U200709200101

One roll of color film of 24 exposures was turned over to the Central Photo Unit for further processing

Sanford_D_000354

PF 0225

UD-94 (2-89)

AUTHORITY: PA 59 of 1935
Compliance Voluntary

## DETROIT POLICE REQUEST FOR WARRANT

| | INVESTIGATOR'S REPORT | | |
|---|---|---|---|
| 07-305 306 307 & 308 | 07-66163 | Prosecutor Case No. | |
| Police Offense Number | | DATE: 09-20-07 | |

| CUST | DEFENDANT NAME (Last, First, Middle)  FULL ADDRESS | AGE | SEX | RACE | D.O.D. | ST. & LOCAL I.D. |
|---|---|---|---|---|---|---|
| X | DAVONTAE SANFORD   19700 BELAND STREET | 14 | M | BLK | ▓-92 | NEW |
| | ANTONIO LANGSTON   11431 CHRISTY | 18 | M | BLK | ▓-88 | NEW |
| | DEANGELO GARDNER   5009 VANDYKE | 18 | M | BLK | ▓-89 | NEW |

Offense (To be filled in by Prosecutor)
∆1 only (1-4) Murder 1  (5-8) Felony Murder  (9) AWIM  (10) RA  (11) FF

Place of Offense: 19741 RUNYON STREET

Date: 09-17-07
Time:

| Complainant's Name (Last, First, Middle) | Full Address   19741 RUNYON STREET | Age 33 | Sex M | Race BLK | Phone No. |
|---|---|---|---|---|---|
| MICHAEL ROBINSON | | | | | |

Person to Sign (Last, First, Middle)
Info and belief

Reviewing Attorney and Bar No.
Stephen L. Zelke   P46019

## DETAILS OF INVESTIGATION

DEFENDANT #4 SANTO GREEN 19203 ALGONAC B/M/18 DOD 11-22-08   L.C.

COMPLAINANT # 2 DANGELO MCNORIELL B/M/31 COMPLAINANT # 3 NICOLE CHAMPMAN B/F/29 COMPLAINANT # 4 BRAIN DIXON B/M/31 AND COMPLAINANT # 5 VALERIE GLOVER B/F/30.

CIRCUMSTANCE:

On September 17, 2007 at approximately 11:40pm, scout Eastern Cobra 30 manned by Police Officers Terry Cross-Nelson badge # 4176 and Lavar Green # 4543 received a police run to 19741 Runyon regarding shot fire. Upon their arrival they observed what appeared to be several bullets holes in the front window and front door. After gaining entry into the home the officers observed COMPLAINANTS 1-4 in the living room not breathing and unresponsive. The officer check the rest of the house and found COMPLAINANT # 5 VALERIE GLOVER in the rear back bedroom suffering from multiple gun shot wounds they also found a 7 year old child Michael Robinson un-harm. COMPLAINANT GLOVER was conveyed to St, Johns Hospital by Medic 23 where she was treated by Dr. Basccome listed in critical condition on chart # 096725906/7260. The body of COMPLAINANT MICHAEL ROBINSON was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8940. COMPLAINANT DANGELO MCNORIELL body was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8953. COMPLAINANT NICOLE CHAPMAN body was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8941, and COMPLAINANT BRAIN DIXON body was conveyed to the Wayne County Medical Examiner's Office on Morgue File # 07-8942.

| INV. BARBARA SIMON 1-192 | Reviewed & Approved By: LT. KEVIN KEMP | Homicide |
|---|---|---|
| Homicide | | |
| Officer in Charge   Badge.   Precinct/Bureau | Commanding Officer | Precinct/Bureau |

Sanford_D_000369

UD-94 (2-89)

AUTHORITY: PA 59 of 1935
Compliance Voluntary

## DETROIT POLICE REQUEST FOR WARRANT

### Investigation:

The investigation revealed that the DEFENDANT DAVONTAE SANFORD approach Sgt, Michael Russell of the Homicide Section who was out at the scene of a fatal shooting at 19741 Runyon. DEFENDANT SANFORD told Sgt. Russell that he along with Antonio Langston b/m/18 (a.k.a. Tone) DeAngelo Gardner b/m/18 (a.k.a. Los) Santo Green-Williams b/m/19 ( a.k.a. Tone-Tone ) and Carrie b/m/18 ( unknown last name ) met up at the Coney Island on E. 7 Mile where they discussed robbing " Milk Dud" ( COMPLAINANT MICHAEL ROBINSON ) Mr. Sanford was conveyed to Homicide Section where he gave a statement to Sgt. Russell. Defendant Sanford gave another statement to Sgt. Russell were he explained how he and Antonio Langston ( Tone), DeAneglo Gardner ( Los ), Santo Green-Williams (Tone-Tone), and Carrie were at a house on Alboin street smoking a blunt and discussing how they were going to rob " Milk Dud" ( COMPLAINANT MICHAEL ROBINSON ). Defendant Sanford then stated that they all got their guns and drove over to COMPLAINANT MICHAEL ROBINSON's house, got out the car began shooting into the house to gain entry. Once inside of the house they began shooting the people inside the house and yelling "Where is the stuff? where is the stuff ?" After they retrieved two duffel bags (filled with suspect marijuana and money) out the basement, Carrie yelled "Fuck these witnesses" and they all began shooting the people in the house.

### WITNESS:

1. REPRESENTATIVE OF THE WAYNE COUNTY MEDICAL EXAMINER'S OFFICE, will testify that an autopsy was performed on the body of complainant Michael Robinson . The cause of death was a result of multiple gun shot wounds. Autopsy perform by Dr. Loewe morgue file # 07-8940. Also a autopsy was performed on the body of Complainant Dangelo McNoriell, the cause of death was a result of multiple gun shot wounds. Autopsy perform by Dr. Schimdt morgue file # 07-8943. Also autopsy was performed on the body of complainant Nicole Champman the cause of death was a result of multiple gun shot wounds. Autopsy performed by Dr. Loewe morgue file # 07-8941. An autopsy was performed on the body of complainant Brain Dixon the cause of death was a result of mulitple gun shot wounds. Autopsy perform by Dr. Schimdt morgue file # 07-8942.

2. Angela Robinson, will testify to going to the Wayne County Medical Examiner's Office and identified the body of Complainant Michael Robinson morgue file # 07-8940.

3. James Ireland, will testify to going to the Wayne County Medical Examiner's Office and identified the body of complainant Dangelo McNoriell morgue file # 07-8943.

4. Kevin Robinson, will testify to going to the Wayne County Medical Examiner's Office and identified the body of complainant Nicole Champman morgue file # 07-8941. Mr. Kevin Robinson also identified the body of complainant Brain Dixon on morgue file # 07-8942,

5. Valerie Glover, will testify that she was at the home on Runyon when all of a sudden she heard gun shots coming into the house from outside and that she started running toward the back of the house and that she ran into the rear bedroom and hid up under the bed then she realized that she had been shot. Ms. Glover than stated that one of the gun man came into the bedroom and that he was wearing a mask and he kept on yelling " Where's the stuff? where's the stuff ?". Ms. Glover than stated she did not know what he was talking about and the gunman left out the room.

| | | |
|---|---|---|
| INV. BARBARA SIMON  I-192 | | Reviewed & |
| Homicide | | Approved By: LT. KEVIN KEMP          Homicide |
| Officer in Charge          Badge.          Precinct/Bureau | | Commanding Officer          Precinct/Bureau |

Sanford_D_000370

UD-94 (2-89)

**PF 0227**
AUTHORITY: PA 59 of 1935
Complianco Voluntuy

## DETROIT POLICE REQUEST FOR WARRANT

6. Jesse King, will testify that he was in his house when he heard gun shots and that he looked out and he saw two men walking down the street and that one of the men turn around and looked at him and raised up a long gun and began shooting at him. Mr. King then stated he got his 9mm and returned fire and the gun men ran off.

7. Sonja Gaskin, will testify that she was at home when she heard gun shots and that she looked out and saw two men walking toward State Fair and that they were armed and both had on ski mask.

8 & 9. Police Officers Terry Cross-Nelson badge # 4176 and Lavar Green badge # 4543 of the Eastern Dist. Will testify to responding to the scene and to observing COMPLAINANTS 1-4 in the living room suffering from multiple gun shot wounds and observed COMPLAINANT VALERIE GLOVER in the rear bed room. That they preserved the scene and made a report of their actions.

10 & 11. Police Officers Richard McLatcher badge # 731 and Dattahn Wade badge # 557, will testify to responding to the scene where they assisted in crowd control, and that they made a report of their actions.

12 & 13. Police Officers Carl Mack badge # 220 and Everett Richardson badge # 5057 of the Eastern Dist, will testify to responding to the scene to observing COMPLAINANT'S 1-4 in the living room suffering from multiple gun shot wounds. That they preserved the scene and made a report of their actions.

14 & 15. Police Officers William Trzos badge # 3933 and Karl Simon badge # 2537 of the Eastern Dist. Will testify to responding to the scene. To observing COMPLANANTS 1-4 in living room suffering from multiple gun shot wounds. That they preserved the scene and made a report of their actions.

16 & 17. Police Officers Anthony Murray badge 857 and Cheri Snow badge # 3118 of Eastern Dist. Will testify to responding to the scene. Where they preserved the scene and made a report of their actions.

18. Police Officer Chris Salisbury badge # 1947 of the K-9 Unit, will testify to responding to the scene where he deployed k-9 cak for track. Officer will testify that a track was done with negative result, and that he made a report of his actions.

19. Sgt. William Hart badge # S-539, will testify to responding to the scene where he observed COMPLAINANT 1-4 in the living room suffering from multiple gun shot wounds. That he preserved the scene and made a report of his actions.

20 & 21, Police Officers, William Niarhos and Lori Briggs of the Evidence Tech Unit, will testify to responding to the scene. That they perform their duties as evidence tech and made a report of their actions.

22. Sgt. Michael Russell of the Homicide Section, will testify to after advising DEF. Davontae Sanford of his Constitutional Right that Mr. Sanford made a statement. Sgt Russell will also testify that he also help execute search warrants on DEF'S home.

23 & 24. Sgt. Matthew Gnatek and P.O. Michael Carlisle of the Homicide Section will testify to executing search warrants. Sgt. Gnatek and P.O. Carlisle will also testify to advising suspects of their Constitutional Rights and to taking statements from the suspects.

25,26,27 28, 29, 30, 31 &32. Police Officers Antonio Carlisi badge # 2121, Scott Herzog badge # 3560 Al Wideman badge # 3801 Khary Manson badge # 3072 Terry Graves badge # 1049 Karl Kammerzell badge 841 Tom Bunch badge # 2419 and Jerry Sharp ATF, will testify to arresting DEF's Antonio Langston and DeAngelo Gardiner.

| INV. BARBARA SIMON 1-192 | | | Reviewed & Approved By: LT. KEVIN KEMP | | |
|---|---|---|---|---|---|
| Homicide | | | | Homicide | |
| Officer in Charge | Badge. | Precinct/Bureau | | Commanding Officer | Precinct/Bureau |

**Sanford_D_000371**

**PF 0228**
AUTHORITY: PA 59 of 1935
Compliance Voluntary

UD-94 (2-89)

## DETROIT POLICE REQUEST FOR WARRANT

33. Inv.:Barbara Simon, of the Homicide Section will testify to being the officer in charge of the case and to advising Def. Langston of his Constitutional Right a statement was taken from Mr. Langston.

SHOWUPS/LINEUPS: NONE
EVIDENCE: SEE EVIDENCE LIST
CONFESSIONS/ADMISSIONS:: SEE DEFENDANT'S STATEMENT,

| | | | Reviewed & | | |
|---|---|---|---|---|---|
| INV. BARBARA SIMON  1-192 | | | Approved By: LT. KEVIN KEMP | | Homicide |
| Homicide | | | | | |
| Officer in Charge | Badge. | Precinct/Bureau | | Commanding Officer | Precinct/Bureau |

**Sanford_D_000372**

## WAYNE COUNTY PROSECUTING ATTORNEY'S RECOMMENDATION

| IN CUSTODY | Dept. Precinct | Date | | ( ) Further Investigation Ordered |
|---|---|---|---|---|
| ☒ YES ( ) NO | Homicide | | | ( ) Further Investigation Completed |
| ( ) DENY ☒ RECOMMEND THE ISSUING OF A WARRANT AGAINST: | | | | MISDEMEANOR ( ) FELONY ( x ) |

| DEFENDANT NAME (Last, First, Middle) | FULL ADDRESS | AGE | SEX | RACE | D.O.B. | ST. & LOCAL I.D |
|---|---|---|---|---|---|---|
| DaVontae Sanford | | 14 | B | M | ▮▮-92 | |
| | | | B | M | | |
| | | | | | | |

Offense 1 _See Sheet_ ........................................................ Defn. No. 1 2 3
Attempted ( ) MCLA _____

Offense 2 _____ Defn. No. 1 2 3
Attempted ( ) MCLA _____

Offense 3 _____ Defn. No. 1 2 3
Attempted ( ) MCLA _____

Denial Reason:

Denial Code:
Defn. No. 1: _____ Defn. No. 2: _____ Defn. No. 3: _____
Instructions: _See Sheet_

| 9.22.07 | Signed: | _Stephan L. Getza_ 9\|6\|6019 |
|---|---|---|
| Date Completed | | Assistant Prosecuting Attorney & Bar No. |

Sanford_D_000373

**PF 0230**

DETROIT
DEPARTMENT
POLICE

# EVIDENCE TECHNICIAN REPORT

| INCIDENT NO. 07-09180002 | PAGE 1 OF 2 | LAB NO. 07-2665S2 |
|---|---|---|

| COMPLAINANT #1 MICHAEL ROBINSON H-F#07-305 H-F #07-306,307,308 | EVIDENCE TECHNICIAN ASSIGNED THOMAS SMITH #1011 *Thomas Smith* |
|---|---|

| TYPE OF CRIME HOMICIDE | DATE 9/20/07 | EVIDENCE TECHNICIAN ASSIGNED WILLIAM NIARHOS #2805 |
|---|---|---|

| LOCATION 19700 BELAND | PRCT. | RUN RECEIVED FROM CENTRAL DISPATCHER |
|---|---|---|

| OFFICER IN CHARGE PO CARLISLE INV SIMON | COMMAND HOMICIDE HOMICIDE | DATE RECEIVED 9/20/07 | TIME RECEIVED 11:10 PM | TIME ARRIVED AT SCENE 11:50 PM 12:15 AM |
|---|---|---|---|---|

## INFORMATION RECEIVED:

Writers received information to meet officers from the Homicide Unit concerning a search warrant for 19700 Beland. The search warrant is in regards to a Homicide that took place at 19741 Runyon on 9/18/07.

## SCENE:

19700 Beland is a 1 story single family house located on the northeast corner of Beland and Manning. The front door is on the west side and there is a side door on the south side. The search warrant had already been completed when writers arrived. Writers were to collect evidence located in the south east bedroom. Writers located and collected a black shirt with the logo of PAYDAY on the front. There also is a small circular hole in the stomach area. A black pair of Dickie pants size 32x34 were collected. Both of these clothing items were collected from the closet in this bedroom. There are two single beds in the room. There is a shoe box on one bed that has 12 unfired projectiles inside. The projectiles were collected as evidence.

## WORK REQUESTED:WORK PERFORMED:

The OIC requested photographs be taken, to document the scene and to collect the evidence from the scene. PO Niarhos exposed 1-24 roll of color film to document the scene and its evidence. PO Smith took notes and collected the evidence from the scene.

## EVIDENCE LIST:

All of the photograph evidence was TOT to CPU for processing.

Sanford_D_000355

**PF 0231**

DETROIT
DEPARTMENT
POLICE

# EVI NCE TECHNICIAN R ORT
(Continuation Page)

| PAGE NO. | LAB NO. |
|---|---|
| 2 | 07-2665S2 |

The other evidence was taken to the Homicide Unit for further processing.

TAGS

E24580004     Dickie black pants size 32 x 34

E24580104     Black t-shirt with PAYDAY logo on front size 6XL

E24580204     12 unfired projectiles

**Sanford_D_000356**

PF 0232

 **detroit police** # REQUEST FOR LABORATORY SERVICE

| DATE | DESTINATION | | INCIDENT NUMBER |
|---|---|---|---|
| 12 / 19 / 07 | Firearm | | 0709180002 |

| REQUESTED BY: | BADGE | COMMAND /ORIGINATION AGENCY | LOCK SEAL FOLDER NUMBER: |
|---|---|---|---|
| Barbra Simon | | Homicide | |

| COMPLAINANT: (ATTACH CASE DRAFT OR P.C R ) | COMMAND/COURT FILE NUMBER: |
|---|---|
| Michael Robinson ET. AL. | 07-305-308 |

| DEFENDANT: (RECORD "ET AL" AFTER NAME TO INDICATE MULTIPLE DEFENDANTS) | CRIME: |
|---|---|
| Devontae Sanford | Fatal Shooting X4 |

| CRIME LOCATION: |
|---|
| 19741 Runyon |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: BE SPECIFIC |
|---|---|---|
| E245780204 | Ammuunition | I.D / Classify |
| | Trial Date 01-28-08 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| TO CRIME LABORATORY SECTION BY: | COMMAND: | RECEIVED AT LAB BY: | DATE |
|---|---|---|---|
| Inv. Frazer L. Adams | Homicide | | 12 /20/ 07 |

| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHICIAN: | | BADGE | LAB NUMBER: |
|---|---|---|---|
| | | | 1700 |

**SECTION 5 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:**

(1) THE INVESTIGATION OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC LABORATORY HIS CONDUCTED A FORENSIC TEST IN THE CASE

(2) THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.

O.P.D. 370 (rev.2/05)                                                                 Col O544(REV2/05)

DISTRIBUTION:   COMMAND COURT FILES (S)
                CRIME LABORATORY
                EVIDENCE TECHNICIAN

**Sanford_D_000310**

PF 0233

 **Detroit police**

# REQUEST FOR LABORATORY SERVICE

| DATE 12 / 19 / 07 | DESTINATION Serology | | | INCIDENT NUMBER 0709180002 |
|---|---|---|---|---|
| REQUESTED BY: Barbra Simon | BADGE | COMMAND /ORIGINATION AGENCY Homicide | | LOCK SEAL FOLDER NUMBER: |
| COMPLAINANT. (ATTACH CASE DRAFT OR P.C.R.) Michael Robinson ET. AL. | | | COMMAND/COURT FILE NUMBER: 07-305-308 | |
| DEFENDANT: (RECORD 'ET AL' AFTER NAME TO INDICATE MULTIPLE DEFENDANTS) Devontae Sanford | | | CRIME: Fatal Shooting X4 | |
| CRIME LOCATION: 19741 Runyon | | | | |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: BE SPECIFIC |
|---|---|---|
| E24578704 | Clothing | Gun shot distance / Residue |
| E24578804 | Clothing | " |
| E24578904 | Clothing | " |
| E24580004 | Clothing | " |
| E24580104 | Clothing | " |
| | | |
| | Trial Date 01-28-08 | |
| | Add on to #B07-0631 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

11:00 am

| TO CRIME LABORATORY SECTION BY. Inv. Frazer L. Adams | COMMAND: Homicide | RECEIVED AT LAB BY: ~Nun~ Stewer | DATE 12 / 20 / 05 | 07 |
|---|---|---|---|---|
| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHICIAN: | | BADGE | LAB NUMBER: B07-0631 | |

## SECTION 5 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:

(1) THE INVESTIGATION OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC LABORATORY HS CONDUCTED A FORENSIC TEST IN THE CASE

(2) THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.

D.P.D. 320 (rev.2/05)                                                                 Col 0544(REV2/05)

DISTRIBUTION: COMMAND COURT FILES (S)
CRIME LABORATORY
EVIDENCE TECHNICIAN

Sanford_D_000311

PF 0234

 detroit **police**   # REQUEST FOR LABORATORY SERVICE

| DATE<br>12 / 20 / 07 | DESTINATION<br>Serology | | | INCIDENT NUMBER<br>0709180002 |
|---|---|---|---|---|
| REQUESTED BY-<br>Inv Barbra Simon | BADGE | COMMAND /ORIGINATION AGENCY<br>Homicide | | LOCK SEAL FOLDER NUMBER- |
| COMPLAINANT: (ATTACH CASE DRAFT OR P.C.R.)<br>Michael Robinson ET.AL | | | | COMMAND/COURT FILE NUMBER<br>07-305/306/307/ |
| DEFENDANT: (RECORD 'ET AL' AFTER NAME TO INDICATE MULTIPLE DEFENDANTS)<br>Devontae Sanford | | | CRIME<br>FAtal Shooting X 4 | |
| CRIME LOCATION:<br>19741 Runyon | | | | |

| EVIDENCE TAG NUMBER: | ARTICLE SUBMITTED: | WORK REQUESTED: BE SPECIFIC |
|---|---|---|
| E24220104 | GSRT# 5038 | Analyze |
| | Trial to began 01-28-08 | |
| | | |
| | | |
| | | |
| | TRIAL 1-28-08 | |
| | | |
| | | |
| | | |
| | | |
| | Rec'd<br>11200712190772CB | |

| TO CRIME LABORATORY SECTION BY: | COMMAND:<br>Homicide | RECEIVED AT LAB BY:<br>C. Stacy | DATE 1215 Am<br>12/19 |
|---|---|---|---|
| CRIME LAB CHEMIST/TECHNICIAN OR EVIDENCE TECHNICIAN: | | BADGE | LAB NUMBER:<br>807-0631 |

SECTION 5 OF PUBLIC ACT 35 OF 1994 (FORENSIC LABORATORY FUNDING ACT) STATES:
(1)   THE INVESTIGATION OFFICER OF EACH CRIMINAL CASE BEING ADJUDICATED SHALL ADVISE THE PROSECUTING ATTORNEY IF A FORENSIC LABORATORY HS CONDUCTED A FORENSIC TEST IN THE CASE
(2)   THE PROSECUTING ATTORNEY SHALL EXAMINE THE CASE AND NOTIFY THE COURT THAT A FORENSIC LABORATORY HAS CONDUCTED A FORENSIC TEST IN THE INVESTIGATION OF THE CASE BEFORE THE COURT.

THIS DOCUMENT SERVES AS NOTIFICATION THAT THE DETROIT POLICE DEPARTMENT CRIME LABORATORY SECTION HAS BEEN REQUESTED TO CONDUCT A FORENSIC TEST IN THE MATTER DESCRIBED ABOVE.

D.P.O. 320 (rev.2/05)                                                                                     Co' 0544(REV2/05)

DISTRIBUTION:   COMMAND COURT FILES (S)
CRIME LABORATORY
EVIDENCE TECHNICIAN

**Sanford_D_000313**

**09/18/07 | 04:21:17 | SOS | NO RECORD ON COMPUTER**

```
34624
A SOS 34624 2475 09/18/07 0722 DDBGCOMP.
MI8234996
11;ACN8927.
FOR:JIMENEZ/HOMICIDE
OPR:JIMENEZM166
NO RECORD ON COMPUTER
MI SOS
```

Sanford_D_000008

PF 0236

09/18/07 | 04:19:16 | SOS | 1993 DODGE 2B5WB35Y2PK530735 18 STA-WAGON TRANSFER

34400
A SOS 34400 2464 09/18/07 0720 DDBGCOMP.
MI8234996
11;4584MH.
FOR:JIMENEZ/HOMICIDE
OPR:JIMENEZM166
TITLE INFORMATION:
1993 DODGE        2B5WB35Y2PK530735     18 STA-WAGON        TRANSFER
     12/01/2003    101P3300199

BTS TRANSPORATION
8303 CARRIE ST
DETROIT 48211-1775

NO SECURED INTEREST ON RECORD

REGISTRATION INFORMATION:

  4584MH                          CO-RENEWAL
  02/28/2006
MI SOS

Sanford_D_000009

PF 0237

**09/18/07 | 04:19:16 | SOS | 1993 DODGE 2B5WB35Y2PK530735 18 STA-WAGON TRANSFER**

```
34400
A SOS 34400 2464 09/18/07 0720 DDBGCOMP.
MI8234996
11;4584MH.
FOR:JIMENEZ/HOMICIDE
OPR:JIMENEZM166
TITLE INFORMATION:
1993 DODGE        2B5WB35Y2PK530735     18 STA-WAGON       TRANSFER
     12/01/2003    101P3300199

BTS TRANSPORATION
8303 CARRIE ST
DETROIT 48211-1775

NO SECURED INTEREST ON RECORD

REGISTRATION INFORMATION:

  4584MH                          CO-RENEWAL
  02/28/2006
MI SOS
```

Sanford_D_000010

PF 0238

09/18/07 | 04:17:05 | SOS | 1993 FORD 1FAPP6242PH132658 18 TWO DOOR TRANSFER

```
34196
A SOS 34196 2445 09/18/07 0718 DDBGCOMP.
MI8234996
11;BDU4786.
FOR:JIMENEZ/HOMICIDE
OPR:JIMENEZM166
TITLE INFORMATION:
1993 FORD        1FAPP6242PH132658    18 TWO DOOR        TRANSFER
     08/24/2006   154T2350239


SADIE ELAINE HUNT
1425 LEFORGE RD APT 635
YPSILANTI 48198-3545

NO SECURED INTEREST ON RECORD

REGISTRATION INFORMATION:

  BDU4786                        PC-ORIGINAL
  02/09/2008                     H-530-758-201-106

  PREVIOUS(SAME OWNER)-

     AHH1737                     PC-REPLACED
     **NOT A VALID PLATE**
     *REPORTED AS REPLACED*
     02/09/2007                  H-530-758-201-106
MI SOS
```

Sanford_D_000011

**09/18/07 | 04:17:06 | SOS | H-530-758-201-106**

34200
A SOS 34200 2451 09/18/07 0718 DDBGCOMP.
MI8234996
42;1;H530758201106.
FOR:JIMENEZ/HOMICIDE
OPR:JIMENEZM166
H-530-758-201-106
SADIE ELAINE HUNT                02/09/1968  F  5-03   125   BRO   IMAGE
1425 LEFORGE RD APT 635          R-OPER  01/26/2007  2011
YPSILANTI MI  48198-3545    81   VOTER ***-**-****


MI SOS        (PREPARED IN COMPLIANCE WITH MCL 257.733)
              (FOR GOVERNMENTAL OR INDIVIDUAL DRIVERS USE ONLY)

09/18/07 | 09:49:44 | MIDRS | ROBINSON,MICHAEL,DAVID,

Queried: ROBINSON, MICHAEL

Response: ROBINSON, MICHAEL DAVID

**Statistics Summary**

| DOB: ███/1974 | Race: | Sex: M | Skin Tone: N/A |
| Height: 6-06 | Weight: N/A | Eyes: BRO | Hair: |
| OLN: R 152 603 173 4 | State: MI | Effective: 09/07/2001 | Expires: 03/06/2005 |

**Address Summary**

19741 RUNYON ST
DETROIT,, MI 48234-3546

***NOTICE*** State and federal law restrict the use of driver's license images. Images can only be used for the identification of subjects in a criminal proceeding or for victim identification. Misuse of images may result in criminal and/or civil penalties. Contact your LEIN TAC for more information.

**Associated Image(s)**

Download

Contact Info

Police CAD# #P072602806

Detailed History for Police CAD# #P072602806 As of 1/24/2008 13:10:26

Priority:20 CFS:342020 - SHOTS H/F I/P
Location:19764 RUNYON ST,DET No location description
LocCross:btwn MANNING ST and E STATE FAIR ST

| Created: | 09/17/2007 23:22:29 | CT18 | C5461 |
|----------|---------------------|------|-------|
| Entered: | 09/17/2007 23:23:35 | CT18 | C5461 |
| Dispatch: | 09/17/2007 23:31:13 | PD07 | 2415 |
| Enroute: | 09/17/2007 23:31:22 | PD07 | 2415 |
| Onscene: | 09/17/2007 23:32:33 | PD07 | 2415 |
| Closed: | 09/18/2007 03:43:44 | PD07 | 2546 |

PrimeUnit:ED61 Dispo:PC2 CFS:342020 - SHOTS H/F I/P
Agency:DPD DIST/BAT:ED SCA:ED1 Sector:E-1  ☑ Detail

---

| Time | Action | Unit | Detail |
|------|--------|------|--------|
| 23:22:29 | CREATE C5461/CT18 | | Location:MANNING ST / TEPPERT ST,DET CFS:342020 DIST/BAT:ED Area:E-1 CFSDescrip:SHOTS H/F I/P LocDesc: <11300/19700> Priority:20 Response:2P Agency:DPD LocType:L |
| 23:22:29 | ALI | | E911Phne:839-9802 E911Pilot:313/839-9802 E911Add:19757 RUNYON,DET E911Subs:PORE, SUPHELIA E911Srce:RESD |
| 23:23:35 | ENTRY | | Comment:MANNING/TEPPERT...SEVERAL SHOTS FIRED I/P...N AREA |
| 23:23:36 | NOMORE | | |
| 23:30:39 | HOLD 2415/PD07 | | EDC30 Comment:*** POSS DUP OF EDC30'S RUN ON C.02809 *** |
| 23:31:13 | DISP | | ED61 Operator:857 2537 OperNames:MURRAY,ANTHONY SIMON,KARL |
| 23:31:13 | -PRIU | | ED61 |
| 23:31:13 | -HOLD | | |
| 23:31:22 | ENRTE | | ED61 |
| 23:32:33 | ONSCN | | ED61 |
| 23:54:14 | CHGLOC | | ED61 Location:19764 RUNYON ST,DET |
| 23:54:14 | CHANGE | | Location:MANNING ST / TEPPERT ST,DET-->19764 RUNYON ST,DET |
| 23:54:18 | ONSCN | | ED61 |
| 23:54:34 | BACKUP | | EDCS2 UnitID:ED61 |
| 23:54:41 | ONSCN | | EDCS2 |
| [09/18/2007] | | | |
| 00:34:36 | -PREMIS | | Comment:PPR |
| 01:34:06 | CONTCT 2546/PD07 | | ED61 EDCS2 Contact:80 |
| 03:43:44 | CLEAR | | ED61 EDCS2 Dispo:PC2 |
| 03:43:44 | -CLEAR | | |
| 03:43:44 | CLOSE | | |

Sanford_D_000045

Police CAD# #P072602802                                      Page 0242

Detailed History for Police CAD# #P072602802 As of 1/24/2008 13:10:12

Priority:20 CFS:342020 · SHOTS H/F I/P
Location:19741 RUNYON ST,DET No location description
LocCross:btwn MANNING ST and E STATE FAIR ST

| Created: | 09/17/2007 23:19:01 | CT20 | C5638 |
|----------|---------------------|------|-------|
| Entered: | 09/17/2007 23:21:14 | CT20 | C5638 |
| Dispatch: | 09/17/2007 23:29:30 | PD07 | 2415 |
| Enroute: | 09/17/2007 23:31:22 | PD07 | 2415 |
| Onscene: | 09/17/2007 23:37:16 | PD07 | 2415 |
| Closed: | 09/18/2007 03:43:44 | PD07 | 2546 |

PrimeUnit:EDS4 Dispo:PC2 CFS:342020 · SHOTS H/F I/P
Name:KING, JESSE Phone:839-6612 RPaddr:
Agency:DPD DIST/BAT:ED SCA:ED1 Sector:E-1    ☑ Detail

---

| Time | Event | Unit | Details |
|------|-------|------|---------|
| 23:19:01 | CREATE | C5638/CT20 | Location:19764 RUNYON ST,DET CFS:342020 Name:KING, JESSE Phone:839-6612 Source:RESD DIST/BAT:ED Area:E-1 CFSDescrip:SHOTS H/F I/P LocCross:btwn MANNING ST and E STATE FAIR ST Priority:20 Response:2P Agency:DPD LocType:S |
| 23:19:01 | ALI | | E911Phne:839-6612 E911Pilot:313/839-6612 E911Add:19764 RUNYON,DET E911Subs:KING, JESSE E911Srce:RESD |
| 23:21:14 | ENTRY | | Comment:19764 RUNYON.........SHOT H/F I/P......CLR HEARING ROUND SHOTS BEING FIRED ARO THE AREA |
| 23:21:17 | NOMORE | | |
| 23:29:30 | DISP | 2415/PD07 | EDS4 Operator:S539 OperNames:HART,WILLIAM |
| 23:29:30 | ·PRIU | | EDS4 |
| 23:29:30 | ·HOLD | | |
| 23:31:22 | ENRTE | | EDS4 |
| 23:37:16 | ONSCN | | EDS4 |
| 23:37:34 | CHGLOC | | EDS4 Location:19741 RUNYON ST,DET |
| 23:37:34 | CHANGE | | Location:19764 RUNYON ST,DET-->19741 RUNYON ST,DET |
| 23:37:37 | ONSCN | | EDS4 |
| 23:47:57 | BACKUP | | EDS1 UnitID:EDS4 Operator:S946 OperNames:MATTISON,RAYMOND |
| 23:48:05 | ONSCN | | EDS1 |
| [09/18/2007] | | | |
| 00:04:39 | MISC | | Comment:*** ED31 ENR ST JOHN FOR CHART & CONDITION --- SCT'S ED22 ED97 ED61 ED51 ED11 ED41 (ALL PLT #3 UNITS ARE ATS AST) *** |
| 00:32:44 | ·PREMIS | | Comment:(none) |
| 01:34:06 | CONTCT | 2546/PD07 | EDS4 EDS1 Contact:80 |
| 02:03:19 | SCDOFF | | EDS1 |
| 02:03:27 | CLEAR | | EDS1 Dispo:IN1 |
| 03:43:44 | CLEAR | | EDS4 Dispo:PC2 |
| 03:43:44 | ·CLEAR | | |
| 03:43:44 | CLOSE | | |

Sanford_D_000046

Police CAD# #P072602809

Detailed History for Police CAD# #P072602809 As of 1/24/2008 13:10:33

Priority:11 CFS:341011 · SHOOTG JH
Location:19741 RUNYON ST,DET No location description
LocCross:btwn MANNING ST and E STATE FAIR ST

| | | | |
|---|---|---|---|
| Created: | 09/17/2007 23:22:30 | CT08 | C6105 |
| Entered: | 09/17/2007 23:25:26 | CT08 | C6105 |
| Dispatch: | 09/17/2007 23:29:17 | PD07 | 2415 |
| Enroute: | 09/17/2007 23:29:20 | PD07 | 2415 |
| Onscene: | 09/17/2007 23:32:33 | PD07 | 2415 |
| Closed: | 09/18/2007 04:19:17 | PD07 | 2415 |

PrimeUnit:EDC30 Dispo:AST CFS:341011 · SHOOTG JH
Name:KING, JESSE Phone:839-6612 RPaddr:
Agency:DPD DIST/BAT:ED SCA:ED1 Sector:E-1
XREF:.EMS CAD#:#E072600357 CFS:533012 Agency:DEMS    ☑Detail

---

| | | | |
|---|---|---|---|
| 23:22:30 | CREATE | C6105/CT08 | Location:19764 RUNYON ST,DET CFS:341011 Name:KING, JESSE Phone:839-6612 Source:RESD DIST/BAT:ED Area:E-1 CFSDescrip:SHOOTG JH LocCross:btwn MANNING ST and E STATE FAIR ST Priority:11 Response:2P Agency:DPD LocType:S |
| 23:22:30 | ALI | | E911Phne:839-6612 E911Pilot:313/839-6612 E911Add:19764 RUNYON,DET E911Subs:KING, JESSE E911Srce:RESD |
| 23:25:26 | ENTRY | | Comment:19764 RUNYON... SHOOTING J/H... 2BM'S WRG HOODIE FIRED SEVERAL SHOTS @HSE.. CALR SEZ PERPS ALSO FIRED SHOTS AT HSE ACROSS THE STREET SEZ HE BELIEVES SOMEONE W/SHOT... SCT/EMS.. NFI |
| 23:25:26 | ·ASSOC | | Service:E CAD#:#E072600357 CFS:533012 Agency:DEMS |
| 23:25:28 | NOMORE | | |
| 23:27:31 | INFO | C5927/CT05 | Location:19773 RUNYON ST,DET LocCross:btwn MANNING ST and E STATE FAIR ST Comment:ADDL CALL |
| 23:27:31 | ALI | | E911Phne:511-9736 E911Pilot:734/511-9736 E911Add:12250 E EIGHT MIL #CALLBK=(,DET E911Subs:METRO PCS E911Srce:WRLS |
| 23:29:17 | DISP | 2415/PD07 | EDC30 Operator:4543 4176 4998 OperNames:GREEN,LAVAR CROSS·NELSON,TERRY MACKENZIE,SCOTT |
| 23:29:17 | ·PRIU | | EDC30 |
| 23:29:17 | -HOLD | | |
| 23:29:20 | ENRTE | | EDC30 |
| 23:32:33 | ONSCN | | EDC30 |
| 23:34:05 | CHGLOC | | EDC30 Location:19741 RUNYON ST,DET |
| 23:34:05 | CHANGE | | Location:19764 RUNYON ST,DET-->19741 RUNYON ST,DET |
| 23:34:18 | ONSCN | | EDC30 |
| 23:37:06 | MISC | | EDC30 Comment:*** PER EDS4 HE CONFIRMED AT LEASE 5X SHOT ··· SGT MIXON (COS) WAS NOTIFIED *** |
| 23:47:19 | INFO | C5638/CT20 | Location:19773 RUNYON ST,DET LocCross:btwn MANNING ST and E STATE FAIR ST |
| 23:47:19 | ALI | | E911Phne:511-1443 E911Pilot:734/511-1443 E911Add:FREUD ST · SE SECTOR,DET E911Subs:SPRINT PCS E911Srce:WRLS |
| 23:50:28 | MISC | 2415/PD07 | Comment:*** DUP C.02802 & C.02806 & C.02849 (19773 RUNYON) *** |

**Sanford_D_000047**

Police CAD# #P072602809

```
23:58:02  MISC              Comment:*** PER SCT THERE ARE 2X SHOOTING SCENE : 19741 & 19764 RUNYON
                            ***
[09/18/2007]
00:00:53  MISC              Comment:*** PER EDC30 PERPS: 2/B/M 6'--THIN BUILT -- BLK HOODIES -- 1
                            W/LONG GUN -- 1 W/HAND GUN -- W/B STATE FAIR FROM RUNYON ***
00:07:05  BACKUP            SWK96 UnitID:EDC30
00:07:09  ONSCN             SWK96
00:34:36 -PREMIS            Comment:PPR
01:34:29  CONTCT 2546/PD07  EDC30 SWK96 Contact:60
03:43:44  CLEAR             EDC30 Dispo:PC2
04:19:17  CLEAR  2415/PD07  SWK96 Dispo:AST
04:19:17 -CLEAR
04:19:17  CLOSE
```

Sanford_D_0000488

Police CAD# #P072602849

## Detailed History for Police CAD# #P072602849 As of 1/24/2008 13:10:48

Priority:21 CFS:843021 · UNK WHATS WRONG
Location:19773 RUNYON ST,DET
LocCross:btwn MANNING ST and E STATE FAIR ST

| Created: | 09/17/2007 23:33:44 | CT18 | C5461 |
|----------|---------------------|------|-------|
| Entered: | 09/17/2007 23:45:28 | CT18 | C5461 |
| Closed:  | 09/18/2007 02:48:03 | PD07 | 2415  |

PrimeUnit: Dispo:MSG CFS:843021 · UNK WHATS WRONG
Name:METRO PCS Phone:511-9729 RPaddr:
Agency:DPD DIST/BAT:ED SCA:ED1 Sector:E·1   ☑ Detail

---

| 23:33:44 | CREATE | C5461/CT18 | Location:19773 RUNYON ST,DET CFS:843021 Name:METRO PCS Phone:511-9729 Source:WRLS DIST/BAT:ED Area:E·1 CFSDescrip:UNK WHATS WRONG LocCross:btwn MANNING ST and E STATE FAIR ST Priority:21 Response:2P Agency:DPD LocType:S |
| 23:33:44 | ALI | | E911Phne:511-9729 E911Pilot:734/511-9729 E911Add:12250 E EIGHT MIL #CALLBK=(,DET E911Subs:METRO PCS E911Srce:WRLS |
| 23:45:28 | ENTRY | | Comment:19773 RUNYON...CWW....WOM HYSTERICAL & CRYG..POSS ADDRESS...NFI..WOM POSS CALLG FRM DIFF LOC |
| 23:45:37 | NOMORE | | |
| 23:49:36 | INFO | C5638/CT20 | Location:19773 RUNYON ST,DET LocCross:btwn MANNING ST and E STATE FAIR ST Comment:19773 RUNYON.....4 HSE DWN FRT LOC, AUNT SZ NEICES HAS BEEN SHOT N THE LEG, BACK ARMS, AND HER FRIEND WAS SHOT ALSO........ |
| 23:53:08 | HOLD | 2415/PD07 | EDC30 Comment:*** DUP OF EDC30'S RUN ON C.02809 (19741 RUNYON) *** |
| [09/18/2007] | | | |
| 00:38:46 | ·PREMIS | | Comment:(none) |
| 02:48:03 | CAN | | Dispo:MSG Comment:*** MSG *** |

Sanford_D_000049

PF 0246

DETROIT
DEPARTMENT
POLICE

# INFORMATION FOR ARRAIGNMENT ON WARRANT

## (MAKE A SEPARATE SHEET FOR EACH DEFENDANT)

| DEFENDANT'S NAME | | RACE | AGE | OFFENSE | WARRANT NUMBER |
|---|---|---|---|---|---|
| DOVONTAE SANFORD | | BLK | 14 | MURDER | |

| DEFENDANT'S ADDRESS | LENGTH OF TIME LIVED IN DETROIT |
|---|---|
| 19700 BELAND STREET | LIFE |

| MARITAL STATUS | NUMBER OF CHILDREN | SUPPORTING FAMILY? |
|---|---|---|
| ☐ MARRIED  ☒ SINGLE  ☐ OTHER (SPECIFY) | NONE | ☐ YES  ☒ NO |

| EMPLOYED? | IF YES, WHERE? | HOW LONG? |
|---|---|---|
| ☐ YES  ☒ NO | | |

## RECORD OF CONVICTIONS

| FELONIES | MISDEMEANORS |
|---|---|
| | |
| | |
| | |
| | |

| OTHER CASES PENDING | BOND ON OTHER CASES |
|---|---|
| | |
| | |
| | |
| | |

| ON PAROLE? | ON PROBATION? | OFFICERS REQUEST EXAMINATION? |
|---|---|---|
| ☐ YES  ☒ NO | ☐ YES  ☒ NO | ☒ YES  ☐ NO |

FURLOUGH OR TIME OFF DATES WHICH MIGHT INTERFERE WITH EXAMINATION

ADDITIONAL INFORMATION
REQUEST NO BOND DEF. SHOT AND KILLED FOUR PEOPLE.

| NAME OF OFFICER IN CHARGE OF CASE | RANK | UNIT |
|---|---|---|
| BARBARA SIMON | INV. | HOMICIDE |

| DATE ARRAIGNED | JUDGE |
|---|---|
| | |

| PLEA | BOND | EXAMINATION DATE | DEFENSE ATTORNEY |
|---|---|---|---|
| | | | |

| NAME OF ARRAIGNMENT OFFICER | RANK | UNIT |
|---|---|---|
| | | |

D.P.D. 576

C of D-3-AR (Rev 12-72)

Sanford_D_000148

PF 0247

*Sanford, Davontae*

**DETROIT
DEPARTMENT
POLICE**

# INFORMATION FOR ARRAIGNMENT ON WARRANT

### (MAKE A SEPARATE SHEET FOR EACH DEFENDANT)

07

| DEFENDANT'S NAME | | | RACE | AGE | OFFENSE *Murder 1st* | WARRANT NUMBER  *66163* |
|---|---|---|---|---|---|---|

| DEFENDANT'S ADDRESS | LENGTH OF TIME LIVED IN DETROIT |
|---|---|

**MARITAL STATUS** — ☐ MARRIED  ☐ SINGLE  ☐ OTHER (SPECIFY)

NUMBER OF CHILDREN

SUPPORTING FAMILY?  ☐ YES  ☐ NO

**EMPLOYED?**  ☐ YES  ☐ NO

IF YES, WHERE?

HOW LONG?

### RECORD OF CONVICTIONS

| FELONIES | MISDEMEANORS |
|---|---|
| | |
| | |
| | |

| OTHER CASES PENDING | BOND ON OTHER CASES |
|---|---|
| | |
| | |

**ON PAROLE?**  ☐ YES  ☐ NO

**ON PROBATION?**  ☐ YES  ☐ NO

**OFFICERS REQUEST EXAMINATION?**  ☐ YES  ☐ NO

FURLOUGH OR TIME OFF DATES WHICH MIGHT INTERFERE WITH EXAMINATION

ADDITIONAL INFORMATION

| NAME OF OFFICER IN CHARGE OF CASE | RANK | UNIT  *Home* |
|---|---|---|

| DATE ARRAIGNED  SEP 24 2007 | JUDGE  Magistrate Sidney Barthwell Jr. |
|---|---|

| PLEA | BOND | EXAMINATION DATE  OCT 0 1 2007  *1:30 Pm* | DEFENSE ATTORNEY |
|---|---|---|---|

| NAME OF ARRAIGNMENT OFFICER | RANK | UNIT |
|---|---|---|

D.P.O. 376

Sanford_D_000149  (Rev. 12-72)

PF 0248

09/18/2007 06:49 R:

31812
A LEIN 31812 2158 09/18/07 0650 DDBGCOMP.
MI8234905
RE: BEF5565
FOR:EASTERN/EASTERN-DIST
OPR:ALTER.

IMPOUNDED VEHICLE
LIC:BEF5565  LIS:MI  LIY:(MAR)-2008  LIT:PE  VIN:1G2HX54C9L1200670
VYR:1990  VMA:PONT  VMO:BON  VST:4D  VCO:RED
DOT:09/18/2007  OCA:699790
REMARKS:VEH AT GENES TOW/HELD FOR HOMICIDE/PO KARL SIMON/BDG 2537/E 41/UPDATE TO
 CHANGE TO IMP/ORIG DEADMOND

ENTERED LEIN:09/18/2007  0606  HRS
REFNO:06855357
     IMMED CONFIRM WITH MI8234918 - PD  DETROIT AUTO RECOVER

FORWARDED TO SOS - PLEASE WAIT.

END MSG



PF 0249

09/18/2007 06:50 R:

31898
A LEIN 31898 2167 09/18/07 0652 DDBGCOMP.
MI8234905
RE: BJP7456
FOR:EASTERN/EASTERN-DIST
OPR:ALTER.

IMPOUNDED VEHICLE
LIC:BJP7456  LIS:MI  LIY:(AUG)-2008  LIT:PE  VIN:1FAFP56S9YG241883
VYR:2000  VMA:FORD  VMO:TAU  VST:4D  VCO:BLACK/BLACK
DOT:09/18/2007  OCA:699789
REMARKS:VEH AT GENES TOW/HELD FOR HOMICIDE/PO KARL SIMON/BDG 2537/E 41/UPDATE TO
  CHANGE TO IMP/ORIG DEADMOND

ENTERED LEIN:09/18/2007  0603  HRS
REFNO:06855355
     IMMED CONFIRM WITH MI8234918 - PD  DETROIT AUTO RECOVER

FORWARDED TO SOS - PLEASE WAIT.

END MSG

Sanford_D_000347

PF 0250

```
09/19/07 | 09:31:05 | SOS | 2000 FORD 1FAFP56S9YG241883 21 FOUR DOOR TRANSFER
65011
A SOS 65011 4493 09/19/07 0932 DDBGCOMP.
MI8234996
11;BJP7456.
FOR:WALTON/HOMICIDE
OPR:WALTONS930
TITLE INFORMATION:
2000 FORD       1FAFP56S9YG241883    21 FOUR DOOR      TRANSFER
      04/03/2007   143V0920422    TAURUS           153995 A


BRIAN D DIXON
28715 TAVISTOCK TRL
SOUTHFIELD 48034-5190

NO SECURED INTEREST ON RECORD

REGISTRATION INFORMATION:

  BJP7456                     PC-RENEWAL
  08/23/2008                  D-250-098-134-658
MI SOS
```

Sanford_D_000348

PF 0251

09/18/2007 06:50 R:

31862
A LEIN 31862 2163 09/18/07 0651 DDBGCOMP.
MI8234905
RE: BPV9803
FOR:EASTERN/EASTERN-DIST
OPR:ALTER.

*** YOUR QUERY INCLUDED AN ALPHA-O OR NUMERIC-0 IN THE LIC, VIN OR OAN FIELD.
    AN ADDITIONAL INQUIRY USING THE OTHER CHARACTER MAY BE NECESSARY TO PRODUCE
    A MATCH. ***

IMPOUNDED VEHICLE
LIC:BPV9803  LIS:MI  LIY:(JUN)-2008  LIT:PE  VIN:1G2WP52K9VF201356
VYR:1997  VMA:PONT  VMO:GRA  VST:4D  VCO:GREEN
DOT:09/18/2007  OCA:699788
REMARKS:VEH AT GENES TOW/HELD FOR HOMICIDE/PO KARL SIMON/BDG 2537/E 41/UPDATE TO
    CHANGE TO IMP/ORIG DEADMOND

ENTERED LEIN:09/18/2007  0601  HRS
REFNO:06855353
    IMMED CONFIRM WITH MI8234918 - PD  DETROIT AUTO RECOVER

FORWARDED TO SOS - PLEASE WAIT.

END MSG

09-25-07                     13 $\frac{30}{Pm}$

Vehicle Released to owner Mrs. Valerie
Glover.

x Valerie Glover

Sanford_D_000351

09/18/07 | 07:57:43 | LEIN | NOT FORWARDED TO NLETS.
39899
A LEIN 39899 2798 09/18/07 0759 DDBGCOMP.
MI8234900
RE: GREEN/SANTON// BM 11/22/1987
FOR:RUSSELL/HOMICIDE
OPR:RUSSELLM588.


NAM:GREEN/SANTO//                    DOB: █████/1987
RAC:UNKNOWN  SEX:MALE
ADD:19203 ALGONAC  DETROIT  MI 48205

OFF:MISDEMEANOR WARRANT FOR FAILURE TO APPEAR
OCA:U22321206  DOW:05/19/2006
COURTORI:MI820365J-CT  36TH DIST DET TRAFFI  CRTDOCKETNO:U22321206
PICKUP:25 MILES
REMARKS:DISORDLY CON

WARRANT CONFIRMED AND VALID - FOR BOND, PICKUP, AND COURT APPEARANCE INFORMATION
 CONTACT MI8234998-PD  DETROIT TRAFFIC WARR


ENTERED LEIN:05/19/2006  1013  HRS
SYSIDNO:15476548




NAM:GREEN/SANTO//              DOB:█████/1987
RAC:BLACK  SEX:MALE  HGT:601  WGT:150
HAI:BLACK  EYE:BROWN
ADD:19203 ALGONAC  DETROIT  MI 48234

OFF:CRIMINAL BENCH WARRANT FOR PROB VIOLATION
OCA:06-353  DOW:09/21/2006
COURTORI:MI820155J-CT  32-A DIST HARPER WDS  CRTDOCKETNO:06-72110A
PICKUP:25 MILES  BOND:$350  CASH OR SURETY
REMARKS:CONTEMPT / FTA FTR COMPLETE DRUG CLASS/ POSS MARIJ/ PROB VIO/
 CONFIRM W HWPD 3133432530
ENTERED LEIN:09/21/2006  1400  HRS
SYSIDNO:15718991
    IMMED CONFIRM WITH MI8245800-PD  HARPER WOODS


Sanford_D_000525

09/18/07 | 11:18:52 | LEIN | RE: GREEN/SANTO// BM ████/1987
92510
A LEIN 92510 6609 09/18/07 1120 DDBGCOMP.
MI8234996
RE: GREEN/SANTO// BM 11/22/1987
FOR:FIRCHAU/HOMICIDE
OPR:FIRCHAUT529.


NAM:GREEN/SANTO//                    DOB:██████/1987
RAC:UNKNOWN  SEX:MALE
ADD:19203 ALGONAC  DETROIT  MI 48205

OFF:MISDEMEANOR WARRANT FOR FAILURE TO APPEAR
OCA:U22321206  DOW:05/19/2006
COURTORI:MI820365J-CT  36TH DIST DET TRAFF1  CRTDOCKETNO:U22321206
PICKUP:25 MILES
REMARKS:DISORDLY CON

WARRANT CONFIRMED AND VALID - FOR BOND, PICKUP, AND COURT APPEARANCE INFORMATION
  CONTACT MI8234998-PD  DETROIT TRAFFIC WARR


ENTERED LEIN:05/19/2006  1013  HRS
SYSIDNO:15476548




NAM:GREEN/SANTO//                    DOB:████/1987
RAC:BLACK  SEX:MALE  HGT:601  WGT:150
HAI:BLACK  EYE:BROWN
ADD:19203 ALGONAC  DETROIT  MI 48234

OFF:CRIMINAL BENCH WARRANT FOR PROB VIOLATION
OCA:06-353  DOW:09/21/2006
COURTORI:MI820155J-CT  32-A DIST HARPER WDS  CRTDOCKETNO:06-72110A
PICKUP:25 MILES  BOND:$350    CASH OR SURETY
REMARKS:CONTEMPT / FTA FTR COMPLETE DRUG CLASS/ POSS MARIJ/ PROB VIO/
  CONFIRM W HWPD 3133432530
ENTERED LEIN:09/21/2006  1400  HRS
SYSIDNO:15718991
     IMMED CONFIRM WITH MI8245800-PD  HARPER WOODS

**09/18/07 | 11:20:36 | LEIN | INQUIRY ON SID: 2599440H**

93040
A LEIN 93040 6632 09/18/07 1121 DDBGCOMP.
MI8234996
PUR: C/MURDER RESPONSE TO INQUIRY ON SID: 2599440H
OPR: FIRCHAUT529
FOR: FIRCHAU/HOMICIDE
OCA: 07-305
REMARKS: HOMICIDE INVESTIGATION
CRIMINAL HISTORY RECORD RESPONSES ARE DEPENDENT UPON CRIMINAL HISTORY RECORD
INFORMATION (CHRI) BEING REPORTED TO THE CENTRAL REPOSITORY.
USERS SHOULD CONTACT LOCAL CRIMINAL JUSTICE AGENCIES TO DETERMINE CHRI THAT
COULD BE IN LOCAL FILES.
MICHIGAN CRIMINAL HISTORY RECORD INFORMATION MEETING DISSEMINATION CRITERIA
FOR SID: 2599440H AS OF 09/18/2007

```
   NAM: GREEN,SANTO NMN                              SID: 2599440H
   RAC: B         SEX: M        DOB: ███/1987        FBI: 991127KC7
   HGT: 602       WGT: 150      HAI: BLK             III: MICHIGAN ONLY
   EYE: BRO       POB: MI
   DLN:                                              MNU:
   PRN:                                              SOC:
   CIZ:

   AFIS PRINTS AVAILABLE: YES
   PALM PRINTS AVAILABLE: NO
   PHOTO AVAILABLE: YES
   DNA RECORD AVAILABLE:  NO

   ADDITIONAL IDENTIFIERS AND COMMENTS:

   NAM:  GREEN,SANTO                     WILLIAMS,SANTO ANTONIO

   DOB: ███/1988
```

================================================================
                                        INCIDENT DATE: 01/07/2006
TCN/OCA: DE06101092P/200601599
NAME USED: GREEN,SANTO NMN
================================================================

| ARREST SEGMENT | : CHARGE SEGMENT | : JUDICIAL SEGMENT |
| --- | --- | --- |
| DATE: 01/07/2006 | : NO DATA RECEIVED | : NO DATA RECEIVED |
| MI8234900 | : | : |
| DETROIT POLICE | : | : |
| DEPARTMENT | : | : |
| OCA: 200601599 | : | : |

```
1 CNT OF 3500            :                    :
  FELONY                 :                    :
  DANGEROUS DRUGS        :                    :
DISP: WARRANT REQUESTED  :                    :
===========================================================================
                                    INCIDENT DATE: 11/01/2006
TCN/OCA: DE06106240X/200631664
NAME USED: WILLIAMS,SANTO ANTONIO
===========================================================================
ARREST SEGMENT           : CHARGE SEGMENT     : JUDICIAL SEGMENT
======================== : ================== : ==========================
DATE: 10/31/2006         : NO DATA RECEIVED   : NO DATA RECEIVED
MI8234900                :                    :
DETROIT POLICE           :                    :
  DEPARTMENT             :                    :
OCA: 200631664           :                    :
1 CNT OF 5000            :                    :
  MISDEMEANOR            :                    :
  OBSTRUCTING JUDICIARY  :                    :
  OR CONGRESS OR         :                    :
  LEGISLATURE OR         :                    :
  COMMISSION             :                    :
DISP: WARRANT REQUESTED  :                    :
===========================================================================
                                    INCIDENT DATE: 01/19/2007
TCN/OCA: DE07107446K/200702941
NAME USED: WILLIAMS,SANTO ANTONIO
===========================================================================
ARREST SEGMENT           : CHARGE SEGMENT     : JUDICIAL SEGMENT
======================== : ================== : ==========================
DATE: 01/19/2007         : NO DATA RECEIVED   : NO DATA RECEIVED
MI8234900                :                    :
DETROIT POLICE           :                    :
  DEPARTMENT             :                    :
OCA: 200702941           :                    :
1 CNT OF 3500            :                    :
  MISDEMEANOR            :                    :
  DANGEROUS DRUGS        :                    :
1 CNT OF 5000            :                    :
  MISDEMEANOR            :                    :
  OBSTRUCTING JUDICIARY  :                    :
  OR CONGRESS OR         :                    :
  LEGISLATURE OR         :                    :
  COMMISSION             :                    :
DISP: WARRANT REQUESTED  :                    :
===========================================================================
DISSEMINATION OF CRIMINAL HISTORY INFORMATION IS SUBJECT TO MICHIGAN & FEDERAL
```

RULES & REGULATIONS. REFER TO LEIN ADMINISTRATIVE RULES & TITLE 28, USC.
USE OF THIS RECORD IS LIMITED TO THE PURPOSE OF INQUIRY.
                        ** SPECIAL ATTENTION **
PER MCL 28.242A, THIS RECORD CONTAINS ALL CRIMINAL HISTORY INFORMATION THAT
IS SUPPORTED BY FINGERPRINT IMPRESSIONS, INCLUDING CONVICTION AND NON-CONVICTION
DATA. EXCEPT AS PROVIDED BY LAW, THIS RECORD DOES NOT INCLUDE CRIMINAL HISTORY
INFORMATION THAT IS NON-PUBLIC BY STATUTE OR COURT ORDER.
NAM NOT INCLUDED NOT FORWARDED TO NCIC III
END MSG.

Sanford_D_000535

```
09/18/07 | 11:17:28 | LEIN | INQUIRY ON SID: 2680380X
92099
A LEIN 92099 6579 09/18/07 1118 DDBGCOMP.
MI8234996
PUR: C/MURDER RESPONSE TO INQUIRY ON SID: 2680380X
OPR: FIRCHAUT529
FOR: FIRCHAU/HOMICIDE
OCA: 07-305
REMARKS: HOMICIDE INVESTIGATION
CRIMINAL HISTORY RECORD RESPONSES ARE DEPENDENT UPON CRIMINAL HISTORY RECORD
INFORMATION (CHRI) BEING REPORTED TO THE CENTRAL REPOSITORY.
USERS SHOULD CONTACT LOCAL CRIMINAL JUSTICE AGENCIES TO DETERMINE CHRI THAT
COULD BE IN LOCAL FILES.
MICHIGAN CRIMINAL HISTORY RECORD INFORMATION MEETING DISSEMINATION CRITERIA
FOR SID: 2680380X AS OF 09/18/2007

  NAM: LANGSTON,ANTONIO JUVON            SID: 2680380X
  RAC: B          SEX: M       DOB:    /1988  FBI: 6636MC6
  HGT: 509        WGT: 140     HAI: BLK       III: MICHIGAN ONLY
  EYE: BRO        POB: MI
  DLN: MI/L523067454780                   MNU:
  PRN:                                    SOC: 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
  CIZ:

  AFIS PRINTS AVAILABLE: YES
  PALM PRINTS AVAILABLE: NO
  PHOTO AVAILABLE: YES
  DNA RECORD AVAILABLE:  NO

  SCAR/MARK/TATTOO:    TAT ARM      SC L EYE       SC L ELB
                       TAT L ARM    TAT R ARM      TAT UL ARM
                       TAT UR ARM   TAT NECK       PRCD L EAR

  ADDITIONAL IDENTIFIERS AND COMMENTS:

==================================================================
                                   INCIDENT DATE: 04/29/2006
TCN/OCA: C706121007L/06-7977
NAME USED: LANGSTON,ANTONIO JUVON
==================================================================
ARREST SEGMENT       : CHARGE SEGMENT    : JUDICIAL SEGMENT
==================== : ================= : =========================
DATE: 04/29/2006     : NO DATA RECEIVED  : DATE: 05/08/2006
MI8245800            :                   : MI820155J
HARPER WOODS POLICE DEPT :               : 32A DISTRICT COURT
OCA: 06-7977         :                   :   HARPER WOODS
1 CNT OF 2300        :                   : CFN: 06-72536
```

```
ORDINANCE VIOL          :                    :
  LARCENY               :                    : CNT-1 MCL 750.356D4
DISP: NOTICE TO APPEAR  :                    :   ORDINANCE VIOL
                        :                    :   RETAIL FRAUD - THIRD
                        :                    :   DEGREE
                        :                    : DISP: PLED GUILTY
                        :                    : SENT/REMARKS:
                        :                    : F/C/R $460
================================================================
                                    INCIDENT DATE: 04/26/2006
TCN/OCA: DE06103019P/200611416
NAME USED: LANGSTON,ANTONIO JUVON
================================================================
ARREST SEGMENT      : CHARGE SEGMENT      : JUDICIAL SEGMENT
==================== : ================== : ====================
DATE: 04/26/2006    : NO DATA RECEIVED   : NO DATA RECEIVED
MI8234900           :                    :
DETROIT POLICE      :                    :
  DEPARTMENT        :                    :
OCA: 200611416      :                    :
1 CNT OF 5300       :                    :
  CONSPIRACY-MISDEMEANOR :               :
  PUBLIC PEACE      :                    :
DISP: WARRANT REQUESTED :               :
================================================================
                                    INCIDENT DATE: 04/26/2006
TCN/OCA: DE06103021L/200611416
NAME USED: LANGSTON,ANTONIO JUVON
================================================================
ARREST SEGMENT      : CHARGE SEGMENT      : JUDICIAL SEGMENT
==================== : ================== : ====================
DATE: 04/26/2006    : NO DATA RECEIVED   : NO DATA RECEIVED
MI8234900           :                    :
DETROIT POLICE      :                    :
  DEPARTMENT        :                    :
OCA: 200611416      :                    :
1 CNT OF 5300       :                    :
  CONSPIRACY-MISDEMEANOR :               :
  PUBLIC PEACE      :                    :
DISP: WARRANT REQUESTED :               :
================================================================
                                    INCIDENT DATE: 04/26/2006
TCN/OCA: DE06103020J/200611416
NAME USED: LANGSTON,ANTONIO JUVON
================================================================
ARREST SEGMENT      : CHARGE SEGMENT      : JUDICIAL SEGMENT
==================== : ================== : ====================
```

Sanford_D_000555

```
DATE: 04/26/2006        : NO DATA RECEIVED      : NO DATA RECEIVED
MI8234900               :                       :
DETROIT POLICE          :                       :
  DEPARTMENT            :                       :
OCA: 200611416          :                       :
1 CNT OF 5300           :                       :
  CONSPIRACY-MISDEMEANOR :                      :
  PUBLIC PEACE          :                       :
DISP: WARRANT REQUESTED :                       :
=====================================================================
                                        INCIDENT DATE: 06/11/2006
TCN/OCA: DF06100533X/200616138
NAME USED: LANGSTON,ANTONIO JUVON
=====================================================================
ARREST SEGMENT          : CHARGE SEGMENT         : JUDICIAL SEGMENT
======================= : ===================== : =======================
DATE: 06/11/2006        : NO DATA RECEIVED       : NO DATA RECEIVED
MI8234900               :                        :
DETROIT POLICE          :                        :
  DEPARTMENT            :                        :
OCA: 200616138          :                        :
1 CNT OF 2200           :                        :
  MISDEMEANOR           :                        :
  BURGLARY              :                        :
DISP: WARRANT REQUESTED :                        :
=====================================================================
                                        INCIDENT DATE: 11/16/2006
TCN/OCA: E106320006W/06-44850
NAME USED: LANGSTON,ANTONIO JUVON
=====================================================================
ARREST SEGMENT          : CHARGE SEGMENT         : JUDICIAL SEGMENT
======================= : ===================== : =======================
DATE: 11/16/2006        : NO DATA RECEIVED       : NO DATA RECEIVED
MI5084900               :                        :
CLINTON TOWNSHIP POLICE :                        :
  DEPT                  :                        :
OCA: 06-44850           :                        :
1 CNT OF 2300           :                        :
  MISDEMEANOR           :                        :
  LARCENY               :                        :
DISP: WARRANT REQUESTED :                        :
=====================================================================
                                        INCIDENT DATE: 01/08/2007
TCN/OCA: DE07107263P/200701785
NAME USED: LANGSTON,ANTONIO JUVON
=====================================================================
ARREST SEGMENT          : CHARGE SEGMENT         : JUDICIAL SEGMENT
```

```
==========================  :  =========================  :  ===========================
DATE: 01/08/2007            :  NO DATA RECEIVED           :  NO DATA RECEIVED
MI8234900                   :                             :
DETROIT POLICE              :                             :
  DEPARTMENT                :                             :
OCA: 200701785              :                             :
1 CNT OF 5000               :                             :
  MISDEMEANOR               :                             :
  OBSTRUCTING JUDICIARY     :                             :
  OR CONGRESS OR            :                             :
  LEGISLATURE OR            :                             :
  COMMISSION                :                             :
DISP: WARRANT REQUESTED     :                             :
==============================================================================
```

DISSEMINATION OF CRIMINAL HISTORY INFORMATION IS SUBJECT TO MICHIGAN & FEDERAL
RULES & REGULATIONS. REFER TO LEIN ADMINISTRATIVE RULES & TITLE 28, USC.
USE OF THIS RECORD IS LIMITED TO THE PURPOSE OF INQUIRY.

                         ** SPECIAL ATTENTION **

PER MCL 28.242A, THIS RECORD CONTAINS ALL CRIMINAL HISTORY INFORMATION THAT
IS SUPPORTED BY FINGERPRINT IMPRESSIONS, INCLUDING CONVICTION AND NON-CONVICTION
DATA. EXCEPT AS PROVIDED BY LAW, THIS RECORD DOES NOT INCLUDE CRIMINAL HISTORY
INFORMATION THAT IS NON-PUBLIC BY STATUTE OR COURT ORDER.
NAM NOT INCLUDED NOT FORWARDED TO NCIC III
END MSG.

Sanford_D_000557

09/18/07 | 11:13:40 | LEIN | RE: GARDNER/ANGELO/DONTAE/ BM 05/25/1989

90896
A LEIN 90896 6488 09/18/07 1115 DDBGCOMP.
MI8234996
RE: GARDNER/ANGELO/DONTAE/ BM 05/25/1989
FOR:FIRCHAU/HOMICIDE
OPR:FIRCHAUT529.


NAM:GARDNER/ANGELO/DONTEA/          DOB: ███/1989
RAC:UNKNOWN  SEX:MALE
ADD:19189 ALBION  DETROIT MI 48234

OFF:MISDEMEANOR WARRANT FOR FAILURE TO APPEAR
OCA:U29618507  DOW:02/28/2007
COURTORI:MI820365J-CT  36TH DIST DET TRAFFI  CRTDOCKETNO:U29618507
PICKUP:25 MILES  BOND:$100    CASH OR SURETY
REMARKS:CURFEW VIOLATION

WARRANT CONFIRMED AND VALID - FOR BOND, PICKUP, AND COURT APPEARANCE INFORMATIOI
 CONTACT MI8234998-PD  DETROIT TRAFFIC WARR


ENTERED LEIN:02/28/2007  1127  HRS
SYSIDNO:16019745



| NAME | R DOB | TYPE | CHRG | SYSIDNO | CANCELEI |
|------|-------|------|------|---------|----------|
| STREET | CITY | ORI | | | |
| | | | | | |
| GARDENER/ANGELO// | U 05/25/1989 | MISDE | 5015 | 15846373 | |
| 19189 ALBION | DETROIT | MI820365J-CT | 36TH DIST DET TRAFFI | | |

MAKE INQUIRY BY 20:SYSIDNO(S) FOR FULL RECORD(S).



END MSG

Sanford_D_000566

**09/18/07 | 11:15:04 | LEIN | INQUIRY ON SID: 2719649L**

91325
A LEIN 91325 6523 09/18/07 1116 DDBGCOMP.
MI8234996
PUR: C/MURDER RESPONSE TO INQUIRY ON SID: 2719649L
OPR: FIRCHAUT529
FOR: FIRCHAU/HOMICIDE
OCA: 07-305
REMARKS: HOMICIDE INVESTIGATION
CRIMINAL HISTORY RECORD RESPONSES ARE DEPENDENT UPON CRIMINAL HISTORY RECORD
INFORMATION (CHRI) BEING REPORTED TO THE CENTRAL REPOSITORY.
USERS SHOULD CONTACT LOCAL CRIMINAL JUSTICE AGENCIES TO DETERMINE CHRI THAT
COULD BE IN LOCAL FILES.
MICHIGAN CRIMINAL HISTORY RECORD INFORMATION MEETING DISSEMINATION CRITERIA
FOR SID: 2719649L AS OF 09/18/2007

```
NAM: GARDNER,ANGELO                          SID: 2719649L
RAC: B        SEX: M        DOB:     /1989    FBI: 427843MC6
HGT: 600      WGT: 180      HAI: BLK          III: MICHIGAN ONLY
EYE: BRO      POB: MI
DLN:                                          MNU:
PRN:                                          SOC:
CIZ:
```

```
AFIS PRINTS AVAILABLE: YES
PALM PRINTS AVAILABLE: NO
PHOTO AVAILABLE: YES
DNA RECORD AVAILABLE:  NO
```

ADDITIONAL IDENTIFIERS AND COMMENTS:

NAM:  GARDENER,ANGELO

================================================================================
                                          INCIDENT DATE: 06/11/2006
TCN/OCA: DE06103828P/200616139
NAME USED: GARDNER,ANGELO
================================================================================

| ARREST SEGMENT | : CHARGE SEGMENT | : JUDICIAL SEGMENT |
| --- | --- | --- |
| DATE: 06/11/2006 | : NO DATA RECEIVED | : NO DATA RECEIVED |
| MI8234900 | : | : |
| DETROIT POLICE | : | : |
|   DEPARTMENT | : | : |
| OCA: 200616139 | : | : |
| 1 CNT OF 5700 | : | : |
|   MISDEMEANOR | : | : |

Sanford_D_000567

```
   INVASION OF PRIVACY       :                    :
DISP: WARRANT REQUESTED       :                    :
================================================================
                                   INCIDENT DATE: 11/01/2006
TCN/OCA: DE06106241E/200631666
NAME USED: GARDENER,ANGELO
================================================================
ARREST SEGMENT          : CHARGE SEGMENT      : JUDICIAL SEGMENT
======================= : =================== : ================
DATE: 10/31/2006        : NO DATA RECEIVED    : NO DATA RECEIVED
MI8234900               :                     :
DETROIT POLICE          :                     :
   DEPARTMENT           :                     :
OCA: 200631666          :                     :
1 CNT OF 5000           :                     :
   MISDEMEANOR          :                     :
   OBSTRUCTING JUDICIARY :                    :
   OR CONGRESS OR       :                     :
   LEGISLATURE OR       :                     :
   COMMISSION           :                     :
DISP: WARRANT REQUESTED : :                    :
================================================================
                                   INCIDENT DATE: 02/15/2007
TCN/OCA: DF07101769H/200705439
NAME USED: GARDNER,ANGELO
================================================================
ARREST SEGMENT          : CHARGE SEGMENT      : JUDICIAL SEGMENT
======================= : =================== : ================
DATE: 02/15/2007        : NO DATA RECEIVED    : NO DATA RECEIVED
MI8234900               :                     :
DETROIT POLICE          :                     :
   DEPARTMENT           :                     :
OCA: 200705439          :                     :
1 CNT OF 5000           :                     :
   MISDEMEANOR          :                     :
   OBSTRUCTING JUDICIARY :                    :
   OR CONGRESS OR       :                     :
   LEGISLATURE OR       :                     :
   COMMISSION           :     :                :
DISP: WARRANT REQUESTED :     :                :
================================================================
```

DISSEMINATION OF CRIMINAL HISTORY INFORMATION IS SUBJECT TO MICHIGAN & FEDERAL
RULES & REGULATIONS. REFER TO LEIN ADMINISTRATIVE RULES & TITLE 28, USC.
USE OF THIS RECORD IS LIMITED TO THE PURPOSE OF INQUIRY.

                        ** SPECIAL ATTENTION **

PER MCL 28.242A, THIS RECORD CONTAINS ALL CRIMINAL HISTORY INFORMATION THAT
IS SUPPORTED BY FINGERPRINT IMPRESSIONS, INCLUDING CONVICTION AND NON-CONVICTION

Sanford_D_000568

DATA. EXCEPT AS PROVIDED BY LAW, THIS RECORD DOES NOT INCLUDE CRIMINAL HISTORY
INFORMATION THAT IS NON-PUBLIC BY STATUTE OR COURT ORDER.
NAM NOT INCLUDED NOT FORWARDED TO NCIC III
END MSG.

Sanford_D_000569

**09/18/07 | 04:37:30 | LEIN | NOT FORWARDED TO NLETS.**

25112
A LEIN 25112 1498 09/18/07 0438 DDBGCOMP.
MI8234900
RE: GARDNER/ANGELO// BM 05/25/1989
FOR:RUSSELL/HOMICIDE
OPR:RUSSELLM588.


NAM:GARDNER/ANGELO//             DOB:   5/1989
RAC:UNKNOWN  SEX:MALE
ADD:19189 RUNYON  DETROIT  MI 48205

OFF:MISDEMEANOR WARRANT FOR FAILURE TO APPEAR
OCA:U22330306  DOW:12/14/2006
COURTORI:MI820365J-CT  36TH DIST DET TRAFFI  CRTDOCKETNO:U22330306
PICKUP:25 MILES  BOND:$100       CASH OR SURETY
REMARKS:EWOP

WARRANT CONFIRMED AND VALID - FOR BOND, PICKUP, AND COURT APPEARANCE INFORMATION
 CONTACT MI8234998-PD  DETROIT TRAFFIC WARR


OPR: D3600006
ENTERED LEIN:12/14/2006  1353  HRS

**CANCELLED 02/15/2007  1917  HRS

SYSIDNO:15885969


NAM:GARDNER/ANGELO//             DOB:   /1989
RAC:UNKNOWN  SEX:MALE
ADD:19189 RUNYON  DETROIT  MI 48205

OFF:MISDEMEANOR WARRANT FOR FAILURE TO APPEAR
OCA:U22330306  DOW:08/16/2006
COURTORI:MI820365J-CT  36TH DIST DET TRAFFI  CRTDOCKETNO:U22330306
PICKUP:25 MILES  BOND:$100       CASH OR SURETY
REMARKS:ENTER W/O OWNER'S PERMISSION

WARRANT CONFIRMED AND VALID - FOR BOND, PICKUP, AND COURT APPEARANCE INFORMATION

Sanford_D_000571

CONTACT MI8234998-PD  DETROIT TRAFFIC WARR

OPR: D3600068
ENTERED LEIN:08/16/2006  1240  HRS

**CANCELLED 11/01/2006  1146  HRS

SYSIDNO:15647369

NAM:GARDNER/ANGELO/DONTEA/          DOB:██/1989
RAC:UNKNOWN  SEX:MALE
ADD:19189 ALBION  DETROIT MI 48234

OFF:MISDEMEANOR WARRANT FOR FAILURE TO APPEAR
OCA:U29618507  DOW:02/28/2007
COURTORI:MI820365J-CT  36TH DIST DET TRAFFI  CRTDOCKETNO:U29618507
PICKUP:25 MILES  BOND:$100        CASH OR SURETY
REMARKS:CURFEW VIOLATION

WARRANT CONFIRMED AND VALID - FOR BOND, PICKUP, AND COURT APPEARANCE INFORMATIO
   CONTACT MI8234998-PD  DETROIT TRAFFIC WARR

OPR: D3600038
ENTERED LEIN:02/28/2007  1127  HRS
SYSIDNO:16019745

| NAME | R DOB | TYPE | CHRG | SYSIDNO | CANCELEI |
|------|-------|------|------|---------|----------|
| STREET | CITY | ORI | | | |
| GARDENER/ANGELO// | U ██/1989 | MISDE | 5313 | 15609759 | YES |
| 19189 ALBION | DETROIT | MI820365J-CT | 36TH DIST DET TRAFFI | | |
| GARDENER/ANGELO// | U █/1989 | MISDE | 5015 | 15846373 | |
| 19189 ALBION | DETROIT | MI820365J-CT | 36TH DIST DET TRAFFI | | |
| GARDENER/ANGELO// | U ██/1988 | MISDE | 5015 | 15885980 | YES |
| 19189 ALBION | DETROIT | MI820365J-CT | 36TH DIST DET TRAFFI | | |

Sanford_D_000572

MAKE INQUIRY BY 20:SYSIDNO(S) FOR FULL RECORD(S).

NOT FORWARDED TO NLETS.
FORWARDED TO CMIS/MDOC.

END MSG

Sanford_D_000573

09/18/07 | 04:36:38 | SOS | G-635-067-149-394

25057
A SOS 25057 1492 09/18/07 0438 DDBGCOMP.
MI8234900
42;1;G635067149394.
FOR:RUSSELL/HOMICIDE
OPR:RUSSELLM588
G-635-067-149-394
ANGELO DONTAE GARDNER          █████/1989  M  6-01  180  BRO
19189 ALBION ST               PO-OPER-TIP  06/08/2007  2010
DETROIT MI  48234-3501    82  ***-**-****


                ACCIDENT          02/21/2007 007-4415 DETROIT AUTO RECOVER
                                    2 VEH/UNIT  0 INJ  0 KILLED
                                    V04  X4  PA
                          ****  03/26/2007 PROVISIONAL LICENSE PERIOD
                                    EXTENDED FROM 01/06/2007
                                    THROUGH MIDNIGHT OF
                                    05/22/2007 AND UNTIL MEETS
                                    REQUIREMENTS OF SECTION
                                    310E, FROM ACTIVITY OF
                                    02/21/2007


MI SOS        (PREPARED IN COMPLIANCE WITH MCL 257.733)
              (FOR GOVERNMENTAL OR INDIVIDUAL DRIVERS USE ONLY)

Sanford_D_000575

09/18/07 | 04:35:33 | SOS | 25000

25000
A SOS 25000 1482 09/18/07 0436 DDBGCOMP.
MI8234900

G-635-067-149-394
GARDNER ANGELO DONTAE
19189 ALBION ST
DETROIT 48234

TOTAL: 1 HIT MI SOS

Sanford_D_000576

09/18/07 | 04:33:44 | NCIC | NIELBOCK,KEENAN C

24885
A NCIC 24885 1468 09/18/07 0435 DDBGCOMP.
MI8234900

***MESSAGE KEY QW SEARCHES WANTED PERSON FILE FELONY RECORDS REGARDLESS OF
EXTRADITION AND MISDEMEANOR RECORDS INDICATING POSSIBLE EXTRADITION FROM THE
INQUIRING AGENCY'S LOCATION. ALL OTHER NCIC PERSONS FILES ARE SEARCHED
WITHOUT LIMITATIONS.
MKE/WANTED PERSON
FULL EXTRADITION UNLESS OTHERWISE NOTED IN THE MIS FIELD
ORI/MI820615J NAM/NIELBOCK,KEENAN C SEX/M RAC/B DOB/19870811
HGT/400 WGT/050 EYE/XXX HAI/XXX
MNU/0A-646595
OFF/BURGL - FORCED ENTRY-RESID
DOW/20070831 OCA/070652114
MIS/CONFIRM WITH MI8234900 313-596-2173  NOEX DPD NORTHEASTERN-3 HOME INVSN-2ND
MIS/ACT HT/WT UNKNOWN CONTACT AGENCY
DNA/N
ORI IS 36TH DISTRICT COURT 313 965-5103
NIC/W782967834 DTE/20070831 1346 EDT
IMMED CONFIRM WARRANT AND EXTRADITION WITH ORI

**09/18/07 | 05:58:18 | SOS | 29167**

```
29167
A SOS 29167 1944 09/18/07 0559 DDBGCOMP.
MI8234900

G-635-067-149-394
GARDNER ANGELO DONTAE
19189 ALBION ST
DETROIT 48234

TOTAL: 1 HIT MI SOS
```

Sanford_D_000579

**09/18/07 | 05:59:33 | SOS | 29245**

```
29245
A SOS 29245 1947 09/18/07 0600 DDBGCOMP.
MI8234900
INQ COMPLETE
GARDNER ANGELO DONTAE       19189 ALBION ST    *VIN  2FALP71W8TX164855
```

Sanford_D_000580

PF 0273

**09/18/07 | 06:00:09 | LEIN | NOT FORWARDED TO SOS - INCOMPLETE REQUEST.**

```
29269
A LEIN 29269 1949 09/18/07 0601 DDBGCOMP.
MI8234900
NIL LEIN FILE: 2FALP71W8TX164855
VIN SUBMITTED IS THAT OF 1996 FORD
FOR:RUSSELL/HOMICIDE
OPR:RUSSELLM588.
NOT FORWARDED TO SOS - INCOMPLETE REQUEST.
```

Sanford_D_000581

**PF 0274**

## Southwestern (Schaefer Station)

13530 Lesure
Detroit, MI 48227
Tel: 313-596-5200    Fax: 313-596-5266

**Property Sheet**

CB Number:
Arrest Date: 09-19-2007 02:00
Report Printed: 09-19-2007 02:20



| Item | Qty | Description |
|------|-----|-------------|
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |
|      |     |             |

| Detainee Signature(s) | Date | Officer Signature(s) | Date |
|---|---|---|---|

**Booking**

**Sanford_D_000421**

Release

Name: SANFORD, DAVONTAE     Bag Location: _____

Gender: Male_____   Race: Black_____   D.O.B.: ███-1992_____

## **Personal Property Impounded**

Total Currency: _____

| | | | | |
|---|---|---|---|---|
| $100.00 _____ | $20.00 _____ | $5.00 _____ | 25¢ _____ | 5¢ _____ |
| $50.00 _____ | $10.00 _____ | $1.00 _____ | 10¢ _____ | 1¢ _____   Other _____ |

PF 0276

## Southwestern (Schaefer Station)

13530 Lesure
Detroit, MI 48227
Tel: 313-596-5200   Fax: 313-596-5266

## Medical Intake Form

CB Number: 200728714
Arrest Date: 09-19-2007
Report Printed: 09-19-2007 02:20

| Name | | | | | S.S.N. | | | | |
|------|--|--|--|--|--------|--|--|--|--|
| SANFORD, DAVONTAE | | | | | | | | | |

| D.O.B. | Sex | Race | Height | Weight | Hair Color | Eye Color | Complexion | Build |
|--------|-----|------|--------|--------|-----------|-----------|------------|-------|
| -1992 | M | B | 506 | 155 | BLK | BRO | MED | SLM |

| CB Number | Arrest Date | Arrest Time | Primary Charge |
|-----------|-------------|-------------|----------------|
| 200728714 | 09-19-2007 | 02:00 | HOMICIDE-FELONY MURDER |

| Arresting District | Booking District |
|--------------------|------------------|
| Southwestern (Schaefer Station) | Southwestern (Schaefer Station) |

| Screening Officer | Badge | Screen Date | Screen Time |
|-------------------|-------|-------------|-------------|
| giraud | 3608 | 09-19-2007 | 02:16 |

| Arresting Officer | Assignment |
|-------------------|------------|
| RUSSELL, MICHAEL E - | homicide |

| Transporting Officer | Assignment |
|----------------------|------------|
| russell | |

| Other Officer(s) and Assignment(s) |
|-------------------------------------|
| |

**All yes answers require comments**
**ARRESTING/TRANSPORTING OFFICERS' OBSERVATIONS**

| | Yes | No | Refused | Comments |
|--|-----|----|---------|----------|
| 1. Did detainee display any suicidal symptoms/signs? | ☐ | ☒ | | |
| 2. Were there any health problems noted? | ☐ | ☒ | | |

**DETAINEE MEDICAL HISTORY**

3. Are you currently being treated or known to have any of
the following medical conditions?

| | Yes | No | Refused | |
|--|-----|----|---------|--|
| a. Asthma | ☐ | ☒ | ☐ | |
| b. Diabetes | ☐ | ☒ | ☐ | |
| c. Seizures | ☐ | ☒ | ☒ | |
| d. Epilepsy | ☐ | ☒ | ☐ | |
| e. Heart Trouble | ☐ | ☒ | ☐ | |
| f. High Blood Pressure | ☐ | ☒ | | |
| g. Other Serious Conditions blind in right eye | | | | |

4. Are you currently any prescription medications on a
regular basis?  ☐ Yes  ☒ No  ☐ Refused

| Name of Medication | Dose and Frequency | Reason |
|--------------------|--------------------|--------| 
| | | |
| | | |

| | Yes | No | Refused | |
|--|-----|----|---------|--|
| 5. Do you have any allergies? | ☐ | ☒ | ☐ | |
| 6. Have you ever had a reaction to chemical spray? | ☐ | ☒ | ☐ | |
| 7. Are you on a special diet? | ☐ | ☒ | ☐ | |
| 8. Have you recently been exposed to or are you known to have a contagious disease such as HIV/AIDS, hepatitis, tuberculosis, or a sexually transmitted disease? | ☐ | ☒ | ☐ | |
| If yes, which disease(s)? | | | | |
| 9. Are you currently being treated for TB? | ☐ | ☒ | ☐ | |
| If yes, where are you being treated? | | | | |
| 10. Are you currently taking any medication for TB? | ☐ | ☒ | ☐ | |
| If yes, name of meds and last dose: | | | | |
| 11. FEMALES ONLY | | | | |
| a. Are you pregnant? | ☐ | ☒ | ☐ | |
| b. Have you had a baby in the last 12 months? | ☐ | ☒ | ☐ | |
| c. Are you currently breastfeeding? | ☐ | ☒ | ☐ | |

**Sanford_D_000423**

**PF 0277**

## Medical Intake Form Page 2

| Name | CB Number | Case # |
|------|-----------|--------|
| SANFORD, DAVONTAE | 200728714 | |

### INTAKE OFFICER'S OBSERVATIONS

| | Yes | No | Comments |
|---|---|---|---|
| 12. Injury on admission: | | | |
| a. Obvious pain/swelling | ☐ | ☒ | |
| b. Trouble breathing | ☐ | ☒ | |
| c. Visible sign of trauma | ☐ | ☒ | |
| d. Infection | ☐ | ☒ | |
| e. Profuse sweating | ☐ | ☒ | |
| f. Tube/catheter | ☐ | ☒ | |
| g. Untreated cut, stab or gunshot wound | ☐ | ☒ | |
| h. Swelling/tenderness | ☐ | ☒ | |
| i. Bruise/abrasion | ☐ | ☒ | |
| j. Sutures/stitches | ☐ | ☒ | |
| k. Bandage/cast | ☐ | ☒ | |
| l. Ambulatory devices | ☐ | ☒ | |
| 13. Does detainee have any medication on his/her person/property? | ☐ | ☒ | |

### DETAINEE PERSONAL DATA

| | Yes | No | Comments |
|---|---|---|---|
| 14. Detainee lacks close family and friends in the community | ☐ | ☒ | |
| 15. Detainee has experienced a significant loss within the last 6 months (e.g. Loss of job, loss of a relationship, death of a close family member) | ☐ | ☒ | |
| 16. Detainee is very worried about major problems other than legal situation (e.g. serious financial problems, a medical condition or fear of losing job) | ☐ | ☒ | |
| 17. Detainee's family member or significant other has commited suicide | ☐ | ☒ | |
| 18. Detainee has psychiatric history (note current psychotropic medications and name of most recent treatment agency) If yes, notify the OIC desk | ☐ | ☒ | |
| 19. Detainee has a history of drug or alcohol abuse.  If yes, notify the OIC desk | ☒ | ☐ | |
| 20. Detainee holds a position of respect in the community (e.g. Public of professional official) and/or alleged crime is shocking in nature.  If yes, notify the OIC desk | ☐ | ☒ | |
| 21. Is this the Detainee's first arrest | ☐ | ☒ | |
| 22. Detainee expresses thoughts of killing himself.  If yes, notify the OIC desk | ☐ | ☒ | |
| 23. Detainee has has previous suicide attempts (Note method also check wrists) | ☐ | ☒ | |
| 24. Detainee feels that there is nothing to look forward to in the future (expresses feelings of hopelessness/helplessness) If yes, to 10 and 11, notify the OIC desk | ☐ | ☒ | |

### BEHAVIOR/APPEARANCE

| | Yes | No | Comments |
|---|---|---|---|
| 25. Detainee shows signs of depression (e.g. crying, emotional flatness) | ☐ | ☒ | |
| 26. Detainee appears overly anxious, afraid, or angry | ☐ | ☒ | |
| 27. Detainee seems to be unusually embarrassed or ashamed | ☐ | ☒ | |
| 28. Detainee is acting and/or talking in a strange manner (e.g. cannot focus attention, hearing or seeing things which are not there) If yes, notify the OIC desk | ☐ | ☒ | |
| 29. a. Detainee is apparently under the influence of alcohol or drugs | ☐ | ☒ | |
| b. If Yes, is detainee showing signs of withdrawal or mental illness? | ☐ | ☒ | |

### TRANSFER INFORMATION

Transferred From: _____

Special Accommodations

Sanford_D_000424

PF 0278

## Medical Intake Form Page 3

| Name | CB Number | Case # |
|------|-----------|--------|
| SANFORD, DAVONTAE | 200728714 | |

**TOTAL YES'S** ___1___

Any yes in #9, 10 & 11, 14, 16a & b or five or more total YES answers, or the credibility of the detainee is questionable, detainee should be placed in a mental high risk status. Notify the OIC of the desk and convey to DRH ASAP and place on constant supervision until transport. If yes to #5, convey to DHR only if exhibiting symptoms of mental illness or if there is a need for medication but monitor. If yes answers to 11 and/or 12, convey to DRH for evaluation (non-emergency). Monitor until transport. If only #9 is marked yes and suicide attempt is over one year ago, monitor. If attempt is less than one year ago, place detainee on constant supervision.
**Complete Mental Health High Risk Monitoring Log if placed in a monitoring or constant supervision status.**

Level of Supervision (Classification) _____   Cell # _____
☐ Normal (check every 30 minutes) ☐ Monitor (check every 15 minutes) ☐ Constant Supervision (one-on-one direct continual supervision)
☐ Single occupancy cell because detainee fears being harmed by another detainee while in custody or if detainee's physical appearance (e.g. youthful looking, effeminate, transgendered) makes detainee a predatory risk. If box is checked, explain on back of this form.

Was detainee arrested with anyone (or suspected crime partners are also in custody)? If yes list their names, CB numbers and cell numbers on the box below

---

**ACTION TAKEN**
Detainee referred for Medical/Mental Health:                    Emergency                    Non-emergency
☐ Yes   ☐ No          ☐ Medical   ☒ Mental          ☐ Medical   ☐ Mental
NOTE: If referred to hospital - Complete Detainee Medical Care Referral Form

## EMERGENCY CONTACT INFORMATION
Name: __BILL RICE_____   Relationship: U_____   Phone: __300-0005__
Name: _____   Relationship: _____   Phone: _____
Name: _____   Relationship: _____   Phone: _____

| Additional Medications | Dose and Frequency | Reason |
|------------------------|--------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Sanford_D_000425**

PF 0279

**Medical Intake Form Page 4**

| Name | CB Number | Case # |
|------|-----------|--------|
| SANFORD, DAVONTAE | 200728714 | |

# NOTICE

This information has been disclosed to you from records whose confidentiality is protected by Federal law.  Federal regulations (42CFR Part 2) prohibit you from making any further disclosure of it without the specific written consent of the person to whom, it pertains, or as otherwise permitted by such regulations.

**DETAINEE**

Name _____ Signature _____ Date _____

**INTAKE OFFICER**

Name _____ Signature _____ Badge _____ Date _____

**OIC UPON INITIAL INTAKE**

Name _____ Signature _____ Badge _____ Date _____

**OIC WHEN DETAINEE IS RETURNED FROM HOSPITAL OR TRANSFERRED FROM ANOTHER FACILITY**

Name _____ Signature _____ Badge _____ Date _____

**DETAINEE REFUSES TO SIGN**

Name _____ Signature _____ Badge _____ Date _____

CONFIDENTIAL

PF 0280

## Southwestern (Schaefer Station)

13530 Lesure
Detroit, MI 48227
Tel: 313-596-5200   Fax: 313-596-5266

### Juvenile Referral

CB Number: 200728714
Arrest Date: 09-19-2007 02:00
Report Printed: 09-19-2007 02:20

---

MINOR: SANFORD, DAVONTAE _____   D.O.B.: ___-1992   Age: 15   Sex: Male _____   Race: Black _____

Hair: Black _____   Eyes: Brown _____   Height: 506 ___   Weight: 155 ____   Build: Slim _____

Scars/Marks: _____

Address: 19700 BELAND _____   Resides With: TAMINKO SANFORD _____

City, State  Zip Code: DETROIT, MI 48210 _____   Phone: _____

Adoptive/Natural Father: _____   Add/Phone (If different): _____

Adoptive/Natural Mother: TAMINKO SANFORD _____   Add/Phone (If different): 447-5139 _____

Step Parents: _____   School: _____   Special Ed ☐

| DELIQUENT OFFENSES | | | | RECOMMENDATIONS |
|---|---|---|---|---|
| Report # | Offense Date | Arrest Date | Charge | Conference Type |
| | 750.316-B | 09-19-2007 | HOMICIDE-FELONY MURDER 200728714 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

☐ PLEASE CALL ME TO DISCUSS RECOMMENDATIONS.   Name: _____   Phone: _____

Comments

_____

Others Involved and Ages: _____

Was Minor Brought Into Custody ☐

Officer(s) _____

| STATE'S ATTORNEY | JUVENILE SERVICE | INTAKE | POLICE DEPT |
|---|---|---|---|
| | | | Records ☐ |
| | | | Juv. Inv. ☐ |

**Sanford_D_000427**

09-22-07

PF 0281

Mike:

Please Call A.P.A Brain
Morris at 213-0293 After
Warrant Is Sign on Davastor
Sanford. A.P.A tomorrow works
at Wayne County Juv Court
He Need to Know If Warrant
was Sign against Davastor Also
Let Him Know We will Want
Davastor out on Monday 9-24-07
and take Him to 36 Dist Court
Writ Issue or File

Thank You
B. Simon

Notified At 12³⁵pm on 9-23-07
Voice message Left
M.C.

Sanford_D_000417

4 counts M-1 (4 dead victims)  APA Muscat 313-575-8688 PID 0282

②

Incident #

07-09-18-0002

Court file

07-305, 306, 307, 308

Complainant

Michael Robinson
DeShauna McNeill
Nicole Chapman
Brian Dixon

Crime
19-741 Kidnap
Runyon

| | 5009 Van Dyke | | Size |
|---|---|---|---|
| # 24578704 | Jeans | 40 M | - 979 |
| # 24578804 | Jeans | 40 M | |
| # 24578904 | Jeans (short) | 38 | |

19700 Beland — A's house —

| | | | Size |
|---|---|---|---|
| # 24580004 | Dickies pants | 32×34 | |
| # 24580104 | Blk t-shirt | 6XL | |
| (Firearms) # 24580204 | 12 unfired projectile | | |

GSRT Kit # 5038  Davontae - Sanford

# 24226104   GSRT # 5038

All items go to lab for GSRT + blood spatter analysis (except 24580204) - please send to firearms

Note: Judge ordered done by 1/9/08

Sanford_D_000081

: LOS : Angelo Gardner  BM 18  ▮ · 89  *
19184  Albion                    NO gun

Tone Tone : Santo Green  BM 19  ▮·▮·87  *
19203  Algonac          "chopper"

: PBI Tone : Antonio Langston  BM 18  ▮·▮·88  *
Handgun

Carry = Cary Dailey  BM 18  ▮▮ ?-89  *
.45

Davontae Sanford  BM 14  ▮·▮ 6·92  *
19700  Beland
[signature]                    Mini-14

* In Custody

Youth Lone = ~~1977 2018~~
967-2059

(9/20/2007) BRIAN BOWSER - S&W w. chicago waller.DOC

PF 0284 Page 4

Page 4
State of Michigan
                        SS
County of WAYNE

Date tabulation filed: _____                    Date

One Block T-Shirt

One Poin of Black Pants

Box of Bullets Items

Tolks From Mr Donostor Soofud

Bud Room

Sanford_D_000386

Babette Armstrong

(248) 470-8436

(248) 910-5479

24001 Gleneyrie
Southfield, MI 48033

PF 0285

Mosby & Moxine Dixon
28715 Tavistock Tr
Southfield, MI 48034
248-353-3689 (H)
248-743-3048 (C)
248-743-6540 (C)

Sanford_D_000388

**PF 0286**

Hallway - Spot Line at closed door (2)

Spot fame 54 Hallway

SW Bedroom

Blood on Bed

Blood on Floor next to Bed

(1) Strike Through Security Door

Through + Through Lt Arm of Loveseat Through Pillow

Brain matter on Cable Box

Strike Marks

(1) S/Wall
(7) S/W Wall          Front Room
(1) SW Wall
(2) Front Wood Door
(4) See above
                              Hallway
(7) W/Wall + Closet Door

240 warned
cf Jones

Sanford_D_000395

PF 0287

Albion

879- 8543

Lil Tone

Lil Ty

-3138

B. moon

Angel

521-0718

527-9737

DJ

Animal

483-2907

414-8946

DRE'A

Banisha

736-1205

7846960

721- BIANCA

7263

E 469-9630

Ebony

Bo

469-1637

544-8987

T

525 7101

Brandon

850-2623

Jeff

586-202-4530

Brittany

304-6037

Sanford D 000480

Dwanye Card - Sept 18
Clifford Harris [redacted]-87
19947 Concord 19447 Conca
11433 Hupp Warren.
Corey
I was told weed was since

"CARMB" — Girlfriend Lives AT
19230 Runyon (B Corner of LAPPIN)
"QUANDRIA" → IS    "Tars Tars"
19686 ALgonac - Santos Gibbens
Grandmothers HSE. Empty.

Sanford_D_000443

PF 0290

DETROIT
DEPARTMENT
POLICE

**NESS STATEMENT**
CASE PROGRESS

FILE/CASE NO.

| PRECINCT/SECTION | COMPLAINANT | |
|---|---|---|
| Homicide | | |

DATE: 9-18-07   TIME: 12:48 Am   PLACE: 19764 Runyon

STATEMENT TAKEN BY: Sgt. Garrett Williams, 5817

WITNESS: Jesse Isreal King   RACE/SEX/AGE: B/M/58   D.O.B: [redacted]-49   HGT: 5'11"   WGT: 215

SOC. SEC. NO.   RESIDENCE: 19764 Runyon   PHONE: (313)839-6612

EMPLOYER: Retired   DEPARTMENT: Former DPD Chaplin   BADGE NO.   SHIFT

RESIDING WITH: Both (Wife) Ishmael (son)   CHILDREN/SCHOOL:

RELATIVES/FRIENDS: Chaplin Delee - Central District DPD   ADDRESS:   PHONE: 415-2322

Q- Sir tell me about the shooting across the street tonight.

A- I was sitting on the couch watching the news when I heard a bow bow boom boom then it stopped and started again it sounded close, I told my son to call 911, I peeked outside to see what was going on, I was going to pick up my wife. The storm door was open they were walking down the street, when I looked at them they looked at me, then one of them came up with a long gun thing and I fell back on the couch, I got up with my 9mm and stepped out they were over behind the black car and I shot at them

X Jesse I. King

DPD 103 (REV. 4-76)

ColD—72-ST (4-76)

**Sanford_D_000598**

PF 0291

JESSE KING                    (CONTINUED)         PAGE _____2

cont- I don't know how many times, they went back by the fence, thats the last I saw of them.

Q- How many shooters were there?

A- Two shooters

Q- Describe the one with the long gun.

A- looked like he was 5'11"-6', brown skinned, slim - medium build, dark cloths something like what they wear in the winter with the center out but they had it up on there heads.

Q- What type of gun did he have?

A- Just a long gun.

Q- How many times did he shoot at you?

A- I said it was two but you showed me it was three,

Q- What did the other guy look like?

A- He was just a little shorter then the other one, not much. Same build and complexion he had some kind of handgun, at first I thought both of them shot.

Q- Did you hear any talking?

X Jesse I. King

Col D — 72·ST (4-76)

PF 0292

(CONTINUED)                                    PAGE ___3___

Jesse King

4 - Yes but I couldn't hear what they were
saying.

Q - Did you see them come out the house across
the street.

A - Yes

Q - How long was it before they came out
after the first shots?

A - About five to ten minutes, it seemed like
they re-loaded two times, there were a lot
of shots then you heard a small gun go boow
bow random then the big one.

Q - Did you see them carrying anything?

A - No.

Q - Did they get in a vehicle?

A - No.

Q - Who lives in the house where the shooting
occurred.

A - Michael Robison he's stayed there since the
90's, just him sometimes he would have
Michael Jr. there, they have him in the

X Jesse I. King.

Sanford_D_000600 (4-76)

(CONTINUED)

PAGE 4 PF 0293

Jesse King:
cont- scout car.

Q- WAS there anything illegal going on At
that house,

A- I think he WAS selling weed, I've been in
his house about three times.

Q- WAS there a lot of traffic to his house?

A- Kiw folks, he worked for the city, Parks,

Q- Is there anything else you can tell me?

A- The guy with the long gun had on a cost
that's why I didn't see the gun till he
brought it up, Mike's my cousin.

Q- The paper you have shown me is of your
CCW permit is that correct?

A- Yes,

Q- Is it still valid and did you fire any
weapons then the 9mm that the police took.

A- Yes. it is, NO I didn't fire anything else
X Jesse I. King

PF 0294

DETROIT
DEPARTMENT
POLICE

## WITNESS STATEMENT
### CASE PROGRESS

FILE/CASE NO.

PRECINCT/SECTION: Homicide

COMPLAINANT:

DATE: 09/18/07   TIME: ~~~~   PLACE: Flo 19732 Runyon   STATEMENT TAKEN BY: Ptl M. Jimenez

WITNESS: Keinya Latrice Jackson   RACE/SEX/AGE: B/F/32   D.O.B: [redacted]75   HGT: 5-06   WGT: 280

SOC. SEC. NO.: [redacted]3006   RESIDENCE: 21140 W. 7 Mile Rd 48219   PHONE: 766-3946

EMPLOYED BY: City of Detroit - Planning   DEPARTMENT: Hrt #16   BADGE NO.: [illegible]   SHIFT:

RESIDING WITH: Alone   CHILDREN/SCHOOL: Michael David Robinson Rm407

RELATIVE(S)/SIBLING: Samuel Jackson   ADDRESS: 21140 W 7 Mile   PHONE: I left no phone

Q: What can you tell me about the shooting that occurred here at 19741 Runyon?

A: I got a call from "Black", that is what they call her. She be living down the street. "Little Mike" my son was on the phone with her. She was hysterical, yelling that someone got shot on the back and for me to come get "Little Mike". I was at my apartment when she called. I hurriedly came here and the police were here already and they gave me "Little Mike". I stayed here waiting for the EMS.

Q: When you got here, who did you talk too?

A: I talked to the police officers and I had to go around the block. Some police took my ID and information and they gave me my son - "Little Mike".

Q: Did you talk to "Black"?

A: Only on the phone.

Q: What number did she call from?

A: 313-646-3966. I'm pretty sure that was hers.

Keinya L. Jackson

C&D D 103 (REV. 4-70)

PF 0295

PAGE _2_

Q. Who lives here at 19741 Runyon?

A. That's my baby's father's house. His name is Mike Robinson Sr. Bhm'33.

Q. Who lives here with him?

A. Himself. He just started watching "Little Mike" this semester 'cause I'm going to school. He watches him Monday — Thursday.

Q. What time did you drop him off?

A. His daddy picked him up from school, about 3:30 p.m.

Q. Did you ask "Little Mike" what happened?

A. Yes

Q. What did he say?

A. He said that he heard shots and that Black/one after the mom and that Black was pleading. He told me that Black got under the bed and that she ran out to get the phone.

Q. Did you ask him where he was in the house?

A. In his bed. In the rear bedroom (rear).

Q. What is Michael Robinson Sr cell phone number?

A. 313-736-7366.

Kenya L. Jackson

**Sanford_D_000606**

(CONTINUED)                    PAGE 3    PF 0296

Q Can I ask Little Mike some questions here?

A Yes. (The following are Michael answers)

Q Who was at the house at your fathers?

A My daddy, Black, Deshocka — my daddy's friend, Tasha — my cousin, and me.

Q Did anyone leave before you left to your rooms?

A A friend of mine. A little girl, her mother they were with Tasha.

Q How long did you hear gunshot after Tasha and the lady and the little girl leave?

A A few seconds maybe.

Q Would you be able to finish a sandwich in that time?

A Yes

Q How did you get out of the house?

A The police officer got me out through the side door.

Q What did you do after you heard the shots?

A Nothing. Just stayed in the room.

Q Where was Black?

A In the bedroom under my bed.

*Kenya L. Jackson*

C of D- 72-ST (4-76)

Sanford_D_000607

Q. How many shots did you hear?

A. Real tight but loud. 4 - 5 each — (answer unsure.)

Q. Was there any yelling?

A. I don't remember that, but I do remember [blank] Blake going under the bed and the gunshots.

Q. Did you hear a car drive away after the gunshots?

A. No.

Q. Did you hear any voices after the gunshots?

A. All I heard was "Black." She was saying that she was bleeding. Someone had shot her.

Q. So, you never came out of your bedroom?

A. No. Not until the police came.

Q. Do you understand the questions I asked?

A. Yes.

Q. No problems, right?

A. No problems.

Q. Where do you go to school?

A. Detroit Academy of Arts and Science, on Jefferson.

Q. Do you have any questions for me?

A. No.

Keairya L Jackson

Sanford_D_000609

**PF 0298**

(CONTINUED)                                    PAGE  5

Q. Mrs. Jackson, have you been present during the interview with your son at all times?

A. Yes

Q. Is there anything you can tell me that would assist in this investigation?

A. No.

Q. How about you "Little Mike," anything else?

A. Nah.

Q. Mrs. Jackson, who is Tasha? Referred by your son as a cousin?

A. Big Mike cousin — 656-8897. Jackon Hathaway, but she does live in Detroit. About 30-31.

Q. Do you know who would of been with Tasha, the lady and the little girl?

A. I don't know them. Tasha should know who she is.

Q. Little Mike, did anyone else at this in your bedroom?

A. There was this man must of been a black guy because they came here.

Q. Did the man say anything?

A. He said something, but I can't remember but I heard him say "where is it-at?" He said that to me.

Kenya L. Jackson

C of D- 72-ST (4-76)

Sanford_D_000608

PF 0299

PAGE ___

Q. Was the lights on in your room?

A. No, they were off. The back in the bldg
only. The hallway were on. The hallway
light were off too.

Q. Ms. Jackson, what is your office and cell
phone numbers?

A. Office is 224-3926, Cell # 313-231-4045.

X Kenya L. Jackson

PF 0300

DETROIT
DEPARTMENT
POLICE

## WITNESS STATEMENT
### CASE PROGRESS

FILE/CASE NO

| PRECINCT/SECTION Homicide | | COMPLAINANT | | |
| DATE 01-18-07 | TIME 110 Am | PLACE 19717 Runyon | STATEMENT TAKEN BY SGT. K. Gardner | |
| WITNESS John Matyn | | RACE/SEX/AGE WM 63 | C.O.U. 44 | HGT. 6'0 | WGT. 155 |
| SOC. SEC. NO. -8698 | RESIDENCE 19717 Runyon | | PHONE BUS. RES. 372-1477 | |
| EMPLOYER Retired | | DEPARTMENT | BADGE NO. | SHIFT |
| RESIDING WITH: None | | CHILDREN/SCHOOL: | | |
| RELATIVES/FRIENDS: | | ADDRESS | | PHONE |

Q What can you tell Me concerning
The shooting Down the street?

A The 1st round of shots I heard were
About 5. There was a Short PAUSE
then another (6 - 10) Shot. THAT is
When I came to the door And I looked
Out. Just As I looked Out, I saw AT
Big Mike's House the Shadow a Figure
Go inside and the screen door Close
About one or Two Minutes Later I heard
2-4 shots. These sounded Like they
were coming From the inside. And THAT'S
All the Shots I heard. I could tell
That There were Two Different Guns

John P. Matyn

Sanford_D_000612

IND 103 (REV. 4-76)

(CONTINUED)                                    PAGE 2    PF 0301

Going off. The ones that sounded

like from the inside of the House

I couldn't tell if it was Two guns

At that Time

Q Did you see Anyone leave Big Mike's house?

A NO I didn't see Any cars leave either

Q Do you know of Any Problems @ Big Mike's?

A Last Summer it looked like the FBI was

down to His house. They were All in Suits

And they waited There For About a Hour.

~~Too~~ No one showed At Big Mike's And

They left. One or Two days Later

I saw Big Mike and He told Me that

It had something to do with A Shooting

that Happened @ A Party Store in Sterling

Heights. The Person Mike told Me was

An Acquaintance of His

Q Do you know if Narcotic Sells were

Going At Big Mikes?

A A Few Days Ago I Noticed cars would

John P. Matson

C of D – 72-ST (4-76)

**Sanford_D_000613**

PF 0302

(CONTINUED)                                   PAGE __3__

come and they would stay for a
short period and then leave. I suspected
narcotic sells because they were different
cars and then they would leave. These
persons who would go in Big Mike's
house and then leave. They were all
newer model vehicles from compact
cars to SUV. John P. Matson

Sanford_D_000614

PF 0303

DETROIT
DEPARTMENT
POLICE

## WITNESS STATEMENT
### CASE PROGRESS

FILE/CASE NO

| OFF/PRECINCT/SECTION | COMPLAINANT | |
|---|---|---|
| HOMICIDE | | |
| DATE 8/18/07 | TIME 2:13 am | PLACE 19781 Runyon | STATEMENT TAKEN BY SGT. K. G. Archer |

| WITNESS SONJA Gaskin | RACE/SEX/AGE DF 43 | C.O.P. | HGT 5'3 | WGT |
|---|---|---|---|---|
| | | 61 | | |

| | RESIDENCE 19781 Runyon | PHONE 248-448-5661 |
|---|---|---|
| -79 st | | BUS. RES. 313 526-2118 |

| EMPLOYER Blue Cross Blue Shield (SFLD) 11 mile | DEPARTMENT | BADGE NO. | SHIFT |
|---|---|---|---|

| RESIDING WITH: | CHILDREN/SCHOOL: |
|---|---|

| RELATIVES/FRIENDS: | ADDRESS | PHONE |
|---|---|---|

Q   What can you tell me concerning the shooting
    on Runyon tonight?

A   I heard a lot of shots. I then looked
    out of my door window I didn't see anyone
    Then all of sudden I saw two Persons come
    into view coming from Manning Way. It
    was two men walking toward State Fair,
    They both had on ski mask. They had
    Huge Guns the one closet to my door not
    the one walking curb side I could see
    He had like a long gun down by his side
    I think the one curb side Had a big
    Gun too. After seeing them walk
    Pass my house, I got on the floor

*Sonja Gaskin*

JPD 103 (REV. 4-76)

I told my mother to get on the floor.
While on the floor, I heard more shots

Q In the 1st set of shots before looking
out your door window, How many shots
did you hear?

A To many to count

Q After the men walked passed your home
How many shots did you hear?

A Maybe two - three

Q Can you describe their clothing?

A No, dark clothing

Q The mask you saw. did they cover their
entire Face?

A yes ski mask with holes for the eyes

Q Did you know which house these men were at?

A No

Q Any problems or unusual Activity @ Big
Mike's house?

A No I didn't know it was Big Mike's
house

Sonja Laskin

Sanford_D_000604

PF 0305

9/18/2007

I Tamiko Sanford Give Permission For My Son
Javonte Sanford to be conveyed to

Detroit Police Homicide for Follow up

Questioning. I understand that my

Son is not under arrest, And is going to

Be questioned regarding his Involvement in a

Homicide.

Sgt. M. Russell 9468

Ms. Tamiko
Sanford

Sanford_D_000390

## WITNESS CONVEYANCE CONSENT FORM

PF 0306

Name of member requesting conveyance | Time | Badge | Command | Date

_Michael Russell_  EI12                    Homicide              07-25-308

Name of Complainant | Incident location | District/Bureau handling this case | Case File Number

1. **I agree to travel to a Detroit Police Department District or facility to be interviewed.**
2. **I understand that I am not under arrest and I am not being detained against my will.**

_Dante Sanford_         19710 Beland        ███████      /92      Initial

Witness Name (Print) | Address: | DOB | Phone

_Shanda Sanford_

Signature of witness | Date/Time

### Member conveying to location

☐ Private Conveyance, no transportation provided by DPD member.

Witness Conveyed from? _____ Date [ ] / [ ] / [ ] Time

Witness Conveyed to? _____ Date [ ] / [ ] / [ ] Time

Name of Member conveying witness _____ Badge ____ Command ____ Assignment ____
(Most senior member)

Start Mileage _55752_  End Mileage _55770_   _SMWN_
Signature (Rank/Name)

### Member conveying from location

☐ Private Conveyance, no transportation provided by DPD member.

Witness conveyed from? _____ Date [ ] / [ ] / [ ] Time
Print Command and Address

Location where witness was returned to: _____ Date [ ] / [ ] / [ ] Time

Name of Member conveying witness _____ Badge ____ Command ____ Assignment ____
Print

Start Mileage _____ End Mileage _____       Signature (Rank/Name)

☐ Verified Fax (Print Name/Command)

DPD-668 (06-06)

DISTRIBUTION: Original-Completing Members Command, Copy-Conveying members (to & from) Command, Copy-Case File

Sanford_D_000293

PF 0307



# CONSTITUTIONAL RIGHTS
## CERTIFICATE OF NOTIFICATION

Davontae Sanford b/m/14

**I understand that:**

1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

2. Any statement I make or anything I say will be used against me in a Court of Law.

3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

In the presence of:

WITNESS _____   SIGNATURE   Davontae D. Sanford

WITNESS _____   DATE _____   TIME _____

☑ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

REMARKS: When advised witness that he was not under arrest, and that they his rights were for his own protection.

_____

DATE 9/16/07   TIME _____   OFFICER _____   PCT./SECTION _____

PLACE  13w Brenner   OFFICER _____   PCT./SECTION _____

C of D—78-CE (Rev. 8-75)    D.P.O. 342-8

**Sanford_D_000583**

**PF 0308**

**DETROIT DEPARTMENT POLICE**

**WITNESS STATEMENT**

**CASE PROGRESS**

FILE/CASE NO.

| PRECINCT/SECTION | | | | COMPLAINANT | | | |
|---|---|---|---|---|---|---|---|
| Homicide | | | | | | | |

| DATE | TIME | PLACE | | | STATEMENT TAKEN BY Sgt. Michael E. Russell | | |
|---|---|---|---|---|---|---|---|
| 09/18/2007 | 4am | 1300 Beaubien | | | | | |

| WITNESS | | | RACE / SEX / AGE | D.O.B. | HGT. | WGT. |
|---|---|---|---|---|---|---|
| Davontae Deshawn Sanford | | | b/m/14 | /1992 | 5'5" | 155lbs |

| SOC. SEC. NO. | | RESIDENCE | | | PHONE BUS. RES. 313-447-5139 | |
|---|---|---|---|---|---|---|
| | | 19700 Beland | | | | |

| EMPLOYER None..... Said to enroll at Osborn H.S | | DEPARTMENT | | BADGE NO. | SHIFT |
|---|---|---|---|---|---|

| RESIDING WITH: | | CHILDREN/ SCHOOL: | |
|---|---|---|---|
| Mother, Tomiko Sanford | | | |

| RELATIVES/ RESIDING: | ADDRESS | | PHONE |
|---|---|---|---|
| Pamela Sanford | ukn on McDougal St. | | 245-2903 |

Q- Sir, do you understand that you are not under arrest?

A- YES    Davontae sanford

Q- Do you understand that you don't have to talk to me if you don't want to?

A- yes    Davontae Sanford

Q- Did I Sgt. Russell contact you, or did you make contact with me regarding the shooting on Runyon St.?

A- YES    Davontae sanford

Q- Sir, did I read to you your constitutional rights and advised you that you were not under arrest, and that your rights were for your protection.

A- Yes Davontae Sanford

Q- Sir, did I talk to your grandmother prior to conveying you to my office for an interview?

A- Yes    Davontae Sanford

Q- Do you want to write out your statement, or do you wish for me to type it out as you direct?

A- I want you to type it out    Davontae Sanford

Q- Please tell me what you know, if anything, regarding the shooting that occurred on Runyon St. Last night?

A- Around 3-3:30pm, I went to the coney island on 7-mile & Albion. When I got to the Coney some guys I know, "PBI TONE" "TONE TONE" and "CARRIE" were already inside the Coney. I started talking with them and they were talking about "hitting a lick" "TONE TONE" asked if we wanted to hit a lick on Runyon, at "MILK DUDS" house. "TONE" said "yeah, lets rob that bitch ass nigga, he don't be having no guns anyway". I was like "fuck it, lets do it"  The plan was to get everything and sell it, and keep the money and guns. "Tone" started talking dumb like he was high on "E's" he (Tone) was saying that we were going to take all "MILK DUDS" T.V'S, games and whatever we find, and I told him that's how he was going to get caught. I left and went to the Runyon store and got two "cigarello's". I went to my boy Fisher who was by the coney and got a $4.00 bag of weed. I smoked my weed and was at my house with my girl Daneq. My uncle picked me up and talked to me about school for a while and dropped me back off at home around 9pm. I meet back up in the park across from my house around 9:20 - 9:25pm with "TONE" "TONE TONE" and "CARRIE". "TONE TONE" gave me the .38 that's is the picture I showed you. Everybody was passing guns around that they had. I know I saw a "chopper" a "Mini-14" the .38 I had and a .45. We were getting hyped about the lick talking about what were were going to do if the lick goes right. "Los" pulled up in his Grand Marquise and said lets go. we all got in the car and drove by "MILK DUDS" house on Runyon to see what was going on at his house. I remember a car in the driveway and drove past. We all said that we were ready to "do it" and went around State Fair to Teppert to Manning and I told

X Davontae Sanford

COD D 103 (REV. 4-76)

**Sanford_D_000585**

**PF 0309**

"Los" to stop and let me out. "Los" kept saying ad to go then stopped. I gave the .38 to "Tone" and I got out the car. I saw them turn back down Runyon towards "MILK DUDS" house and I walked two streets over to my house. I got to the house and heard the guns shots. I went to my bedroom window and saw "TONE TONE" jumping the fence into my yard. I yelled out to "TONE TONE" asking him what happened and he said "I shot the nigga dog. I got to go". "TONE" ran off and I saw him run to his grandmothers house on Algonac and open the side fence gate. I went in the house and tried to watch T.V for a while and my mother came in the house and said that some people got killed and that she seen the Police with the police dog. I came back outside and that's when I walked down the Block and told you what had happened.

Q- What is "MILK DUDS" real name?

A- Mike or mikie or michael, something like that     *Davontae  Sanford*

Q- How do you know "MILK DUD"?

A- I use to buy weed from him.     *Davontae  Sanford*

Q- How many times have you bought weed from "MILK DUD" in the past?

A- A whole bunch of times.     *Davontae  Sanford*

Q- How long have you known "PBI TONE"?

A- We have been hanging for about 6-7 months. and we "hit some licks together"     *Davontae  Sanford*

Q- What kink of "licks" did you hit with "PBI TONE"?

A- We use to steal copper, and we broke into "EDDIES PHONE STORE" On 7-mile across from the Runyon store.     *Davontae  Sanford*

Q- Describe "PBI TONE"?

A- Black, 17-18, dark complexion, braids, skinny.     *Davontae  Sanford*

Q- What can you tell me about "TONE TONE"?

A- "TONE TONE" Carries boy. I know him from the neighborhood also. He sells blow and crack. "Tone Tone" lives on Albion with a *P.S.*     guy name Keenen and his mother. "TONE TONE" is a "PBI"     *Davontae  Sanford*

Q- What is a "PBI" ?

A- "Paid Bosses Incorporated"     *Davontae  Sanford*

Q- Describe "TONE TONE" ?

A- Med complexion, skinny, tall, low hair cut.     *Davontae  Sanford*

Q- What can you tell me about "LOS"?

A- "Los" lives on Albion with his mother. He isnt "PBI" he is "Runyon AVE." I hit 3-4 licks with "Los" this summer also. "LOS" drives the green Grand Marquise with fake temp sticker in the window that we were in last night.     *Davontae  Sanford*

Q- Describe "LOS" ?

A- Light skin, cocky, 5'8" 5'9", head full of hair.     *Davontae  Sanford*

Q- What can you tell me about "CARRIE" ?

A- light complexion, maybe a little lighter then "TONE", short, brush waves, kind of skinny. "CARRIE" lives with "LOS" on Albion. and I knew him over the summer also. "CARRIE" is "PBI" also     *Davontae  Sanford*

Q- Are you "PBI" ?

A- No, Im with "sons of the streets"     *Davontae  Sanford*

Q- What were you wearing last night?

A- The brown shirt I have one, black "fat farm" hoodie, blue/white Jordens, blue jeans.     *Davontae  Sanford*

X *Davontae Sanford*

*[signature]*

**Sanford_D_000586**

PF 0310

(CONTINUED) PAGE 3

Q: Did you fire a gun last night?

A: No Davontae Sanford

Q: Were you around anyone that was firing a gun last night?

A: No Davontae Sanford

Q: Sir, Im showing you a photo with the letter "A" on it, do you know this person?

A: Yes, that's "LOS" Davontae Sanford

Q: Sir, Im showing you a picture with the letter "B" on it, do you know this person?

A: Yes, that's "TONE TONE" Davontae sanford

Q: Sir, Im showing you a picture with the letter "C" on it, do you know this person?

A: Yes, that's "PBI TONE" Davontae Sanford

X Davontae Sanford

DETROIT
DEPARTMENT
POLICE

**WITNESS STATEMENT**
CASE PROGRESS

PF 0311

FILE/CASE NO.

| PRECINCT/SECTION Homicide | | COMPLAINANT | |
|---|---|---|---|

| DATE 09/18/07 | TIME 4 pm | PLACE St. Johns Hosp | STATEMENT TAKEN BY P.O. M. Simeno |
|---|---|---|---|

| WITNESS Valerie Liana De Delores Glover | | RACE/SEX/AGE (30) | D.O.B. | HGT. 5-05 | WGT. 200 |
|---|---|---|---|---|---|

| SOC. SEC. NO. -574 | RESIDENCE 19773 Runyon Det 48234 | | PHONE BUS. RES. 6767966 |
|---|---|---|---|

| EMPLOYER | | DEPARTMENT | BADGE NO. | SHIFT |
|---|---|---|---|---|

| RESIDING WITH: Alone | | CHILDREN/SCHOOL NA | |
|---|---|---|---|

| RELATIVES/FRIENDS John Glover | ADDRESS Roy, MT | PHONE |
|---|---|---|

Q. What can you tell me about the shooting that occurred on Runyon Friday?

A. We was there in the livingroom. it was me, Mike, DeAngelo, Niecie and her boyfriend. They told were. I shooting into the house. When I seen the glass breaking, I was on the floor, I ran to the back to little Mike room. I was already shot, I ran into and under little Mike's bed. I then heard people coming into the house. They some guy made it to Mike room and he was saying "Where's it at" "I'll kill you — I'll kill you" "Where's it at" I told him that I didn't know and that it was my first time there. He then ask little Mike, and went to little Mike and asked him where it was at. I told him, he don't know and he motioned the little Mike, to the bed and I stayed under the bed. There was more shooting and I stayed there under the bed. Oka it quiet down, I got out and grabbed my cell phone. My cell phone was in the living-room on the table. I brought it back to little mike's room and I asked little mike's mom cell phone number. I called

OPO 103 (REV. 4-76)                                                C of D-72-ST (4-76)

**Sanford_D_000615**

(CONTINUED)                           PAGE  2

his mom, Tasha and the police. By the time the police arrived it was falling. Auntie my Aunt – Janice – I, was able to walk outside and the ambulance brought me here.

Q. Did you see any of the people who were shooting?

A. Just the guy who came into the room. But I heard other people in the house. I heard someone go into the basement and another one into Mikes room. Mike so

Q. Can you describe him?

A. Black male, no more than 30-35, sort of Utica, About 6'0'' or 6'1'' like Mike. Slim built, I couldn't see his complexion, he had something on his face, like a Raid mask, it was dark and I was scared.

Q. Was the porch light on before the shooting?

A. Yes it was

Q. What is your relationship with Mike?

A. Just a friend. Nothing but friend, we live on the same block.

Q. Who is Tasha?

A. That is Mikes cousin.

Q. How about DeAngelo, who is he?

A. He is Mikes friend, he live around the

(CONTINUED)                                        PAGE  3

Cornea

Q Where is your cell phone?

A It should be in the house, got little
Mikey bag / My purse should be on the
table in the livingroom.

Q Did the guys who broke in and fled, did
they talk to each other?

A No, they were just running around looking
for the weed.

Q Mrs. Clouser, I'm going to stop this interview
and return later with a few other
questions?

A OK.

STARS, SALLY A302
030Y   F   08/27/1977   098726906/7260
09-17-2007
0967269067260

Next of Kin: Kiel Ake B/F/27 of 5900 Lannoo
Detroit, mi 48236, What 313-372-
536. © 313-400-1083.



**CON___ITUTIONAL RIG__TS**
**CERTIFICATE OF NOTIFICATION**

PF 0314

ANTonio JuVon Longston
A.K.A "Tonic"                    B/m/18

I understand that:                      D.O.B. ██-██-88

**AL 1.** I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

**AL 2.** Any statement I make or anything I say will be used against me in a Court of Law.

**AL 3.** I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

**AL 4.** If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

**AL 5.** I can decide at any time to exercise my rights and not answer any questions or make any statement.

AL  I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

In the presence of:

WITNESS _____  _Antonio Langston_
                              SIGNATURE

WITNESS _____  09-18-07        2¹⁰ Pm
                              DATE            TIME

☑ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

REMARKS: Mr. Longston Con Read and Write. Mr. Longston Read his Rights out Loud & Stated he understood his Rights. Mr. Longston Completd the 11th grade of Denby High School

09-18-07    2¹⁰ Pm          _____  (Nimi)
DATE        TIME            OFFICER        PCT./SECTION

S.W. Dist (2nd Pct)
PLACE                       OFFICER        PCT./SECTION

C of D-78-CE (Rev. 8-75)    D.P.D. 342-8

**Sanford_D_000536**

PF 0315

# INSTRUCTIONS FOR USE OF CERTIFICATE OF NOTIFICATION

When an indivdual is taken into custody or otherwise deprived of his/her freedom and subjected to questioning, procedural safeguards prior to any questioning must be employed to protect his/her priviledge against self-incrimination.

The instructions listed below shall be followed in order to make proper use of the Certificate of Notification:

1. The interrogating officer shall read the Certificate to the suspect.

2. A copy of DPD 342-B shall be given to the suspect to read.

3. The suspect shall be requested to sign the certificate. Any witnesses who might be present during this process, such as an attorney, member of suspect's family, and other officers, also shall be requested to sign the certificate.

4. The officer(s) shall complete the remainder of the certificate as indicated.

5. If the suspect is illiterate, a summary of the explanation made to him/her shall be noted in the Remarks Section on the Certificate.

6. In the event the suspect refuses to sign the Certificate, a brief summary of the reasons for refusal, as given by the suspect, shall be noted on the Certificate. The interrogating officer(s) shall then complete the certificate and identify it by placing the suspect's name directly under the title.

7. If the suspect refuses to sign the Certificate, but is willing to answer questions or make a statement, the interrogating officer(s) shall proceed as usual with the questioning.

8. If the suspect takes advantage of his/her rights and refuses to make a statement and/or requests to see an attorney, the interrogation must cease even though he/she may have answered some question or volunteered some statements on his/her own.

Sanford_D_000537

PF 0316

<table>
<tr><td>DETROIT<br>DEPARTMENT<br>POLICE</td><td colspan="2">WITNESS STATEMENT<br>CASE PROGRESS</td><td colspan="3">FILE/CASE NO.<br>07-305-306-307-308</td></tr>
<tr><td>PRECINCT/SECTION</td><td colspan="2"></td><td colspan="3">COMPLAINANT</td></tr>
<tr><td>DATE<br>09-18-07</td><td>TIME 14<br>2 P.m.</td><td>PLACE<br>S.W. Dist (2nd Pct)</td><td colspan="3">STATEMENT TAKEN BY<br>Inv. B. Sims</td></tr>
<tr><td colspan="2">WITNESS<br>Antonio J.</td><td>Losseto</td><td>RACE/SEX/AGE<br>B m 18</td><td>D.O.B.</td><td>HGT.<br>.5' 9</td><td>WGT.<br>137</td></tr>
<tr><td colspan="2">SOC. SEC. NO.<br>-8498</td><td>RESIDENCE<br>11421 C.Hristy - 48234</td><td colspan="3">PHONE<br>BUS.<br>RES. (313) 499-6762</td></tr>
<tr><td colspan="3">EMPLOYER<br>Kan Art Hoodwork Co.</td><td>DEPARTMENT</td><td>BADGE NO.</td><td>SHIFT</td></tr>
<tr><td colspan="3">READING WITH:<br>Mother: Belinda Losseto</td><td colspan="3">CHILDREN/SCHOOL:</td></tr>
<tr><td colspan="3">RELATIVEV/FRIENDS:<br>Crystol Ward (Friend)</td><td>ADDRESS</td><td colspan="2">PHONE<br>205-6334</td></tr>
</table>

DPD 109 (REV. 4-78)

Sanford_D_000538

C of D—72-ST (4-78)

PF 0317



# CONSTITUTIONAL RIGHTS
# CERTIFICATE OF NOTIFICATION

Angelo Doctor Gondson B/m/18
" A.K.A "Lo"           D.O.B. ▮▮ 89

I understand that:

AG 1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

AG 2. Any statement I make or anything I say will be used against me in a Court of Law.

AG 3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

AG 4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

AG 5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

AG

In the presence of:

WITNESS _____    SIGNATURE Angelo Godner

WITNESS _____    05-18-07        3⁰⁵ Pm
                                     DATE            TIME

☑ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

REMARKS: Mr. Gondson Can Read & Write. Mr. Gondson Read His Rights out Loud & Stated He understood His Rights. Mr. Gondson Completed the 11th grade at Osborn High School

05-18-07  3⁰⁷ Pm          _____  (Nami)
DATE      TIME             OFFICER              PCT./SECTION

S.W. Disd (25th Pd)
PLACE                      OFFICER              PCT./SECTION

                          **Sanford_D_000558**

C of D-78-CE (Rev. 8-73)   D.P.D. 342-8

# INSTRUCTIONS FOR USE OF CERTIFICATE OF NOTIFICATION

When an indivdual is taken into custody or otherwise deprived of his/her freedom and subjected to questioning, procedural safeguards prior to any questioning must be employed to protect his/her priviledge against self-incrimination.

The instructions listed below shall be followed in order to make proper use of the Certificate of Notification:

1. The interrogating officer shall read the Certificate to the suspect.

2. A copy of DPD 342-B shall be given to the suspect to read.

3. The suspect shall be requested to sign the certificate. Any witnesses who might be present during this process, such as an attorney, member of suspect's family, and other officers, also shall be requested to sign the certificate.

4. The officer(s) shall complete the remainder of the certificate as indicated.

5. If the suspect is illiterate, a summary of the explanation made to him/her shall be noted in the Remarks Section on the Certificate.

6. In the event the suspect refuses to sign the Certificate, a brief summary of the reasons for refusal, as given by the suspect, shall be noted on the Certificate. The interrogating officer(s) shall then complete the certificate and identify it by placing the suspect's name directly under the title.

7. If the suspect refuses to sign the Certificate, but is willing to answer questions or make a statement, the interrogating officer(s) shall proceed as usual with the questioning.

8. If the suspect takes advantage of his/her rights and refuses to make a statement and/or requests to see an attorney, the interrogation must cease even though he/she may have answered some question or volunteered some statements on his/her own.

PF 0319



# CONSTITUTIONAL RIGHTS
# CERTIFICATE OF NOTIFICATION

Davontae Sanford 9/11/14

I understand that:

1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

2. Any statement I make or anything I say will be used against me in a Court of Law.

3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

In the presence of:

WITNESS _____

WITNESS _____

SIGNATURE Davontae Sanford

DATE 9/18/07   TIME 10:00 PM

☑ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

REMARKS: Writer Read Deft/Juv his Constitutional Rights. Deft/Juv states he understands his rights. Writer had Deft/Juv explain his rights and Writer was comfortable with Deft/Juv's display of understanding his rights.

DATE 9/18/2007   TIME 10PM

PLACE Homicide

OFFICER _____   PCT./SECTION

OFFICER _____   PCT./SECTION

Sanford_D_000589

C of D-78-CE (Rev. 8-73)   D.P.D. 342-B

PF 0320

# INSTRUCTIONS FOR USE OF CERTIFICATE OF NOTIFICATION

When an individual is taken into custody or otherwise deprived of his/her freedom and subjected to questioning, procedural safeguards prior to any questioning must be employed to protect his/her priviledge against self-incrimination.

The instructions listed below shall be followed in order to make proper use of the Certificate of Notification:

1. The interrogating officer shall read the Certificate to the suspect.

2. A copy of DPD 342-B shall be given to the suspect to read.

3. The suspect shall be requested to sign the certificate. Any witnesses who might be present during this process, such as an attorney, member of suspect's family, and other officers, also shall be requested to sign the certificate.

4. The officer(s) shall complete the remainder of the certificate as indicated.

5. If the suspect is illiterate, a summary of the explanation made to him/her shall be noted in the Remarks Section on the Certificate.

6. In the event the suspect refuses to sign the Certificate, a brief summary of the reasons for refusal, as given by the suspect, shall be noted on the Certificate. The interrogating officer(s) shall then complete the certificate and identify it by placing the suspect's name directly under the title.

7. If the suspect refuses to sign the Certificate, but is willing to answer questions or make a statement, the interrogating officer(s) shall proceed as usual with the questioning.

8. If the suspect takes advantage of his/her rights and refuses to make a statement and/or requests to see an attorney, the interrogation must cease even though he/she may have answered some question or volunteered some statements on his/her own.



**Sanford_D_000590**

PF 0321

DETROIT
DEPARTMENT
· POLICE

**WITNESS   STATEMENT**

CASE PROGRESS

FILE/CASE NO.

| PRECINCT/SECTION Homicide | | | COMPLAINANT Michael Robinson ETAL. | | | |
|---|---|---|---|---|---|---|
| DATE 09/18/2007 | TIME 9:30pm | PLACE Homicide | | STATEMENT TAKEN BY Sgt. Michael Russell | | |
| WITNESS Davontae Sanford | | | RACE / SEX / AGE b/m/14 | D.O.B. ▮/1992 | HGT. | WGT. |
| SOC. SEC. NO. | | RESIDENCE 19700 Beuland | | | PHONE DUS. RES. | |
| EMPLOYER· | | | DEPARTMENT | | BADGE NO. | SHIFT |
| RESIDING WITH: Mother - Taminko Sanford | | | CHILDREN/ SCHOOL: | | | |
| RELATIVES/ SIBLINGS | | ADDRESS | | | | PHONE |

DF

Q- Sir, did I read to you and do you understand your Constitutional Rights?

A·.. Yes

Q-. Sir, did I have you explain your rights back to me as you understood them?

A· Yes

Q- Sir, do you recall giving me (Sgt. Russell) a statement early this morning regarding the shooting that occurred on Runyon St.?

A- Yes

Q- Was everything in your statement truthful?

A- No

Q- What part of your statement wasn't truthful?

A- the part about I got out the car?

Q- Tell me what really happened regarding the shooting on Runyon St.?

A- Earlier in the day of the shooting I did meet with "TONE" "TONE TONE" "LOS" " and "CARRIE". But we didn't meet at the Coney Island, we were at "Los's" mothers house on Albion. We were all smoking blunts and talking about robbing "Milk Dud" on Runyon. The plan was for us to go on Runyon in the evening and rob "MILK DUD" of his weed and money. I left from "Los's" around 7:30pm then went to my aunt Sherryls friends house untill around 9:25pm. I meet up with everyone, "TONE", "TONE TONE" "LOS" and "CARRIE" in the park across from my house and got hyped to go "hit the lick" and "MILK DUD'S" house. We all got in "LOS'S" car, a green Mercury Marquise 4dr. and rode over to Runyon. "LOS" pulled infront of "MILK DUDS" house and stopped in the street and let everyone out. I remember a red car was parked infront of "MILK DUDS" house. I got out the car with a mini-14, "TONE" had a handgun, "TONE TONE" had a "chopper" and "CARRIE" had a .45. As soon as we got out the car we ran up on the front yard and "started bustin" at the house. I was shooting the mini-14 through the front window. Everyone shot their gun at the house from the outside. We all ran up on the porch and went inside. I saw "MILK DUD" sitting in a chair that was kind of infront of the door, another guy was sitting on the couch infront of the window, and a guy and a lady were on the floor. It seemed like the man and the lady on the floor were already dead. The guy on the couch was shot already from when we sprayed the house, and "MILK DUD" was also shot. Me and "CARRIE" were in the livingroom, and "TONE" & "TONE TONE" started searching the rest of the house. As soon as "TONE" and "TONE TONE" went in the back of the house. I heard shots coming from the back bedroom. "TONE TONE" went and checked the basement. "TONE TONE" came from out the basement with two black bags duffel bags and said "HELL YEAH, WE HIT A LICK" . "TONE TONE" looked at "CARRIE" and said "fuck all these witnesses" and everybody started shooting. "CARRIE" shot the guy on the couch in the legs, and I started shooting him with my mini.

*Davontae D. Sanford*

COD D 103 (REV 4-7 6)

C of D-72-ST(4-76)

PAGE 2    **PF 0322**

"CARRIE" and "TONE TONE" shot "MILK ___". Everyone ran out the house and "TONE" "TONE TONE" and "CARRIE" got in the car with "LOS" and drove off. ME and "CARRIE" ran up Runyon towards State Fair and someone across the street started bustin at us. I turned and busted back. Me and "CARRIE" ran up State Fair to Beland and threw our guns over the fence into the AT&T lot. I ran home and changed my clothes. and threw my gym shoes in the washing machine. A Few minutes later my mother came in the house and told me that someone got shot on Runyon. I started feeling real bad and went outside. Everything started getting to me and I saw you on Beland by State Fair and walked down the street and started telling you what happened.

Q. Where did "CARRIE" go when you ran to your house?

A. He kept running down the street on Beland. DS

Q. What were you wearing the shooting, and where are the clothes you were wearing?

A. I had on some black dickie pants. black t-shirt that said "Payday" (it was inside out) and some blue and white jordans. the black pants are folded up on the shelf in my closet, the shirt is still inside out on the pole in my closet. and you have the shoes. DS

Q. Did you wash your clothes?

A. No I didn't. DS

Q. How long did you have the mini-14 you say you were shooting?

A. Its not mine. I only used it. DS

Q. How many times would you guess you shot your gun total while at the house on Runyon?

A. Im not sure but I would say about 9-10 times. DS

Q. Did you see anyone else in the house besides the persons you mentioned in the living room?

A. Yes, when I walked to the back room I was another lady laying on the floor. DS

Q. What if anything did you take out the house on Runyon?

A. Nothing. DS

Q. You stated that you "Busted" at someone on Runyon while you were running away. how many times did you shoot at this person?

A. About 8-9 times. DS

Q. Did "LOS" ever get out the car on Runyon St.?

A. Yes. he was on the Porch. DS

Q. Why are you telling me about the shooting on Runyon?

A. Because it was getting to me and my mother told me to tell you the truth.

Q. Did I contact you regarding the shooting on Runyon, or did you contact me?

A. I contacted you. DS

Q. Has anyone threatened or promised you anything for your statement?

A. No DS

X _Davontae N. Sanford_

Sanford_D_000592

PF 0323



Sanford_D_000595





**Sanford_D_000392**

9/18/2007

PageID 0325



thats the 38 I hade

Davontae Sanford

PF 0326





Yes thats tone tone

Davontae Sanford

9/18/07

Sanford_D_000523





Yes thats P.B.I Tone

Davontae Sanford

9/18/07

p TONE



9/18/2007
Sanford_D_000541

"ENE" "TWB"



9/18/2007

Sanford_D_000545

PF 0330



# CONSTITUTIONAL RIGHTS
# CERTIFICATE OF NOTIFICATION

**I understand that:**

1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

2. Any statement I make or anything I say will be used against me in a Court of Law.

3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

**In the presence of:**

WITNESS _____     SIGNATURE _X_Amoyo Cordnro_____

WITNESS _____     DATE _9-19-07_    TIME _10³⁰ᴬᴹ_

☐ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

**REMARKS:** _____

_____

_____

DATE _9-19-07_   TIME _10³⁰ᴬᴹ_       OFFICER _M. Carlisle_    PCT./SECTION _Homicide_

PLACE _SW District_               OFFICER _____    PCT./SECTION _____

C. of D=78-CE (Rev. 8-75)    D.P.D. 3¢2-8

Sanford_D_000563

PF 0331

DETROIT
DEPARTMENT
POLICE

**WITNESS STATEMENT**
CASE PROGRESS

FILE/CASE NO.

| PRECINCT/SECTION Homicide | | COMPLAINANT | | | |
|---|---|---|---|---|---|
| DATE 9-19-07 | TIME 10 25pm | PLACE SW District | STATEMENT TAKEN BY M. Carlisle | | |
| WITNESS Angelo Gardner "Los" | | RACE/SEX/AGE B/M/18 | D.O.B. ___-89 | HGT. | WGT. |
| SOC. SEC. NO. | RESIDENCE 5099 Van Dyke | | | PHONE BUS. RES. | |
| EMPLOYER Supplemental | | DEPARTMENT | | BADGE NO. | SHIFT |
| RESIDING WITH: | | CHILDREN/SCHOOL | | | |
| RELATIVES/FRIENDS | | ADDRESS | | | PHONE |

Q- Did you understand your Constitutional Rights as explained to you?

A- A- YES.

Q- Do you wish to make a statement to me about your activities on the night of 9-17-07?

A- A- YES

Q - Where were you at on Monday night?

A- A- I picked up this girl named "Cretia", I think she's Jamaican, on Ramyon St., the first block north of 7 mile, + brought her to Keenan's house on Albion to braid my hair. This was around 9pm. She got done about 11:45pm. I dropped her off at 6 + Woodward, the service station. I went to Tone's house at 6 + Christy. I stayed the night. The next morning, Tuesday, I went home to change clothes + came back. That's when the police locked me up.

Q- Where does Keenan stay?

X angelo Gardner

Gardner_000561

DPD 109 (REV. 4-76)

PF 0332

(CONTINUED)                                          PAGE 2

A-6  A- On Albion, the 3rd block North of 7mile, on the West side
of the street about 4 or 5 houses from the corner.

Q- Who is Keenan?

A-7  A- He stays at the house where I got my hair braided. Keenan is
20 yrs. old, 5'11," thin, light skinned. His phone # is 5220715.

Q- How do I get a hold of "Clotia" to confirm your story?

A-8  A- Her phone number is on Antonio Langston's phone. That was
the second time I've seen her + she has done my hair. She's
about 18 yrs old, light complexion.

Q- Who else was at Keenan's house to confirm your story?

A-9  A- Keenan's Auntie, her Kids, Tone.

                              X Dingle Cordner
                              _____

C of D- 72-S1 (4-76)

PF 0333

 detroit police

# CONSTITUTIONAL RIGHTS
# CERTIFICATE OF NOTIFICATION

Mr. Antonio JuVos Longston   B/M/18
AKA: Tone    D.O.B. ██-██-88

I understand that:

AL 1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

AL 2. Any statement I make or anything I say will be used against me in a Court of Law.

AL 3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

AL 4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

AL 5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

In the presence of:

WITNESS _____

WITNESS _____

SIGNATURE   Antonio Langston

DATE 09-19-07        TIME 10 33 Am

☑ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

REMARKS: Mr. Longston Can Read & Write. Mr.
Longston Read His Rights out Loud & Stated
He Understood His Rights. Mr. Longston
Completed the 11th grade of Dresby High School

DATE 09-19-07   TIME 10 34 Am

OFFICER _____ (Homi)    PCT./SECTION

PLACE S.W. Dist (2nd Pct.)

OFFICER _____    PCT./SECTION

C of D-78-CE (Rev. 8-75)    D.P.O. 342-8

**Sanford_D_000551**

PF 0334

**DETROIT DEPARTMENT POLICE**

**WITNESS STATEMENT**
CASE PROGRESS

FILE/CASE NO. 07-305-306-307-

| PRECINCT/SECTION Homicide Section | | COMPLAINANT | | | |
|---|---|---|---|---|---|
| DATE 9-19-07 | TIME 10 ²⁵ᵃᵐ | PLACE S.W. Dist. | STATEMENT TAKEN BY: Inv. B. Sims | | |
| WITNESS Antonio Julow Longston | | RACE/SEX/AGE B m 18 | D.O.B. -88 | HGT. 5' 1 | WGT. 137 |
| -8490 | RESIDENCE 11 421 Christy | | | PHONE BUS. RES. 499-6768 | |
| EMPLOYER Unemployed | | DEPARTMENT | | BADGE NO. | SHIFT |
| REMDING WITH: Mother: Belinda Longston | | CHILDREN/SCHOOL: | | | |
| RELATIVES/FRIENDS: Crystal Wood (friend) | | ADDRESS | | PHONE 205-6334 | |

Sanford_D_000552

PF 0335

DETROIT
DEPARTMENT
OF POLICE

**WITNESS STATEMENT**
CASE PROGRESS

| | | | |
|---|---|---|---|
| FILE/CASE NO. | | | |

| PRECINCT/SECTION | | | | COMPLAINANT | | |
|---|---|---|---|---|---|---|
| | Homicide | | | | | |

| DATE | TIME | PLACE | | STATEMENT TAKEN BY |
|---|---|---|---|---|
| 9-19-07 | 12:30 pm | Conile & John R | | M. Carlisle |

| WITNESS | | RACE/SEX/AGE | D.O.B. | | HGT. | WGT. |
|---|---|---|---|---|---|---|
| LaCreasha Vinson | | 8/6/19 | ▓-88 | | 5'2" | |

| | RESIDENCE | | DEPARTMENT | | | PHONE |
|---|---|---|---|---|---|---|
| ▓ 6980 | 17400 3RD Apt. A-5 | | | | | BUS. RES. 313-646-8897 |

| EMPLOYER | | | DEPARTMENT | | GAUGE NO. | SHIFT |
|---|---|---|---|---|---|---|

| RESIDING WITH | | | |
|---|---|---|---|

| | CHILDREN/SCHOOL: | |
|---|---|---|

| RELATIVES/FRIENDS: | ADDRESS | PHONE |
|---|---|---|

Q- Can you tell me where you were at on Monday evening on 9-17-07?

A- I did De Angelo's hair in a house on Teppert, I think that's the street. I don't know that area too well. It was around 8pm, 9:30 pm, & I finished around 12:30 am, 1:00 am. I gave him $5.00 to give me a ride to Woodward.

Q- Did anything unusual happen while you were doing his hair?

A- He got a phone call just before I finished his hair. Dengelo said the caller said somebody got shot on Runyon I heard him ask was it any of his people. He then said if it wasn't any of his people don't bother him with this. He didn't want to get involved in no mess that didn't concern him.

Q- I'm showing you a photo. Do you recognize this person?

A- No. He wasn't with Deangelo when I did his hair

Q- Is this a true statement you've given me?      A- Yes.

LaCreasha Vinson X   Crystal Williams

DPU 103 (REV. 4-76)                                                         C.I.D.—72-ST (4-76)

Sanford_D_000611

PF 0336



# CONSTITUTIONAL RIGHTS
# CERTIFICATE OF NOTIFICATION

I understand that:

1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

2. Any statement I make or anything I say will be used against me in a Court of Law.

3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

In the presence of:

**WITNESS** _____   X _Angelo Corchen_____
                                             SIGNATURE

**WITNESS** _____   _9-19-07_      _3:45 pm_
                                             DATE            TIME

☐ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

**REMARKS:** _____

_____

_____

_____

_9-19-07_      _3:48 pm_          _M Carlisle_         _Homicide_
DATE           TIME              OFFICER               PCT./SECTION

_SW District_                    _____
PLACE                            OFFICER               PCT./SECTION

**Sanford_D_000560**

PF 0337

DETROIT
DEPARTMENT
POLICE

**WITNESS STATEMENT**
CASE PROGRESS

| PRECINCT/SECTION | Homicide | | | COMPLAINANT | | FILE/CASE NO. | |
|---|---|---|---|---|---|---|---|
| DATE 9-19-07 | TIME 5:50 pm | PLACE SW District | | | STATEMENT TAKEN BY M. Carlisle | | |
| WITNESS DeAngelo Gardner | | | RACE/SEX/AGE | | D.O.B. | HGT. | WGT. |
| SOC. SEC. NO. | | RESIDENCE | | | | PHONE BUS. RES. | |
| EMPLOYER | | | DEPARTMENT | | BADGE NO. | | SHIFT |
| READING WITH: | | *Supplemental* | CHILDREN/SCHOOL: | | | | |
| RELATIVES/FRIENDS: | | | ADDRESS | | | | PHONE |

Q- Did you understand your Constitutional rights as explained to you?

A- Yes.

Q- Will you answer additional questions regarding the shootings on Runyon on 9-17-07?

A- Yes.

Q- When you were getting your hair done Monday evening between 8:30 pm - 12:30 am (approximately), where was Tone?

A- In the chair watching TV.

Q- Who is Tone?

A- Antonio Langston.

Q- What do you know about what happened on Runyon?

A- I just heard a few people got shot. I don't really know what happened.

Angelo Gardner

DPD 108 (REV. 4-76)

PF 0338



# CON...ITUTIONAL RIG...TS
# CERTIFICATE OF NOTIFICATION

Antonio Javon Langston B/m/18

D.O.B. ▮-▮-88

**I understand that:**

AL 1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

AL 2. Any statement I make or anything I say will be used against me in a Court of Law.

AL 3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

AL 4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

AL 5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

**In the presence of:**

WITNESS _____    Antonio Langston
                                    SIGNATURE

WITNESS _____    09-19-07          3 ᴾᵐ 5²
                                    DATE              TIME

☑ This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

☐ Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

☐ Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

REMARKS: Mr. Langston was read & write Mr Langston Read all out loud & stated He understand His Rights

09-19-07      3 ⁵ᵗ ᴾᵐ           _____ (Name)
DATE          TIME              OFFICER              PCT./SECTION

S.W. Dist (2ⁿᵈ Pct)            _____
PLACE                          OFFICER              PCT./SECTION

C of D–78-CE (Rev. 8-75)   D.P.D. 343-8

**Sanford_D_000546**

PF 0339

# WITNESS STATEMENT

DETROIT
DEPARTMENT
POLICE

### CASE PROGRESS

| PRECINCT/SECTION Homicide Section | | COMPLAINANT | FILE/CASE NO. |
|---|---|---|---|

| DATE 9-19-07 | TIME | PLACE S.W. Dist | STATEMENT TAKEN BY Inv B. Sims |
|---|---|---|---|

| WITNESS Antonio Langston | RACE/SEX/AGE B m 18 | | HGT. 5'9 | WGT. 137 |
|---|---|---|---|---|

| ████-8498 | RESIDENCE 91421 Christy | | BUS. PHONE RES. 499-6763 |
|---|---|---|---|

| EMPLOYER Unemployed | DEPARTMENT | BADGE NO. | SHIFT |
|---|---|---|---|

| RESIDING WITH Mother: Delois Langston | CHILDREN/SCHOOL: |
|---|---|

| RELATIVES/FRIENDS: | ADDRESS | PHONE |
|---|---|---|

Q: Mr. Langston what can you tell me

Regarding the fatal Shooting which Happen

on Lupes on September 17, 2007

A: Nothing I don't know Nothing

Q: Mr. Langston where Wer you Monday

Evening September 17, 2007 around 10:00pm - 11:00pm

A: I was at my friends House Kenita

Noilbrok B/M20 House while my friend

Begalo Chandson A.K.A. LO was getting His

Hair done.

Q: Mr. Langston beside you and LO and

Kenita who else was at the House

A: The girl who did LO's Hair Her boyfriend

Kenita little Cousin and His Kenita girlfriend

X Antonio Langston **Sanford_D_000547** DPD 103 (REV. 4-76)

(CONTINUED)                    PAGE __2__ PF 0340

His Dead and His Mother

Q: Mr. Longston what time did You leave

Kristal's House.

A: I dont Know For Sure

Q: Mr. Longston who did You Leave with

A: It was mr Dugolo and this Guy Name

ET

Q: Mr. Longston where did You all go

A: We Went and drop Kristal's girlfriend

off then we Went to my House. on Church

Q: Mr. Longston did You Stay at Home all

Night

A: Yes It was mr Dugolo and E.T

Q: Mr. Longston did Dugolo leave Your House

at all that Night.

A: No He left that morning going Home I

believe

Q: Mr. Longston do You Know what time

Dugolo left.

A: No J was Still Sleep

Sanford_C_000546

PF 0341

P3 3

Q: Mr. Longston You on Sure That Dugalo
Stayed at Your House all Night

A: Yes

Q Mr Longston coWen did You find out
about the shooting

A: Before we left Krista House Somebody
called the cell Phone Dugalo Had my
cell Phone and told him that Somebody
Had got shot on Runyon After J got
Home my mother Called me and told
me the Same thing.

Q: Mr Longston do you Hang out on Runyon

A: No Not like that I be Over to my
Frend House on Kilborn. Krista.

Q. Mr. Longston oKia. Issac are You a PBI

A: Yes that's my Rap group

X Antonio Langston

Sanford_D_000549

PF 0342
Pg 4

Q. Mr. Langston who is Juno Juno.

A. A guy who hang out Ja the hood

Q. Mr. Langston what's Toma Juna Ral

Norma as I is his P B J

A. I don't know his Ral Norma Juna is

his Joca a Couple of time no his Nah

a P B J

Q. Mr. Langston do Toma Juna drive a

car.

A. No

Antonio Langston

9/19/07 4:30 p.m.

C cl O—72-ST (6-76)

Sanford_D_000550

**PF 0343**

Precinct or Bureau _Homicide_
Conducted by _Sgt Connlk_
At _S/W Dist Schaefer Station_

**DETROIT POLICE DEPARTMENT**
**INTERROGATION RECORD**

Ident. No. _____
Date _9/31/07_ Time _150 pm_

You are advised of your constitutional right to remain silent; that you do not have to answer any questions which are put to you, and that anything you may say may be used against you in a court of law in the event of prosecution. You are further advised that you have a right to obtain counsel if you so desire.

I have been advised of my rights and have read the notification above.

Advised by: _Sgt Connlk_

Name _Santo Green_ Nickname _"Tone Tone"_ Phone No. _213-0503_
Address _19203 Algonac_ Yrs. at _3Dnys_ Previous Address _206007 Moross_
Years in City _Life_ Age _18_ DOB _/88_ Birthplace _Det, MI_ Race _B_ Sex _M_
Height _602_ Weight _135_ Eye Color _BRN_ Glasses _____ Type _____

### CIRCLE APPROPRIATE DATA BELOW

**BUILD**
Thin
Very thin
Medium
Muscular
Heavy
Very heavy

**MOUSTACHE, BEARD, ETC.**
Beard
Eyebrows: heavy, bushy
Goatee
Mustache: heavy, medium, thin, Chinese
Sideburns
Unshaven

**COMPLEXION**
Dark
Light
Medium
Ruddy
Sallow
Olive

**AMPUTATIONS**
Arm: left, right
Ears: left, right
Fingers: left, right
Foot: left, right
Hand: left, right
Leg: left, right

**HAIR COLOR**
Black
Blonde
Brown
Light brown
Dyed
Gray
Partial gray
Red
White

**NOSE**
Broken
Broad
Crooked
Flat
Hooked
Large/small
Long
Thin
Upturned

**TEETH**
False
Gaps _Botton Teeth,_
Gold _sunken in._
Good
Irregular
Missing: lower, upper
Protruding
Stained/decayed
Chipped

**FACIAL ODDITIES**
Birthmark(s)
Chin: protrude, recede
Freckles
Lips: thick, thin
Moles
Pimples
Pockmarks
Hollow cheeks

**HAIR TYPE**
Bald, part. bald
Bushy
Crew/very short
Curly, wavy
Fad/quo vadis
Kinky
Processed
Straight
Thin/receding
Long

**SPEECH (During Crime)**
Foreign/broken
Mexican/Spanish
Impediment
Rapid
Refined
Soft or low
Southern
Stutters
Vulgar/profane

**FACIAL SCARS**
Cheek: left, right
Chin
Ear: left, right
Eyebrow left, right
Eye area: left, right
Forehead
Hare-lip
Lip: left, right
Nose
Pierced earlobes

**EYE DEFECTS**
Bulging
Cast: left, right
Cataracts
Crossed
Different colors
Eye missing
Squints/blinks
Slanted

**BODY SCARS**
Arm: left, right
Chest
Hand: left, right
Neck
Wrist: left, right

**TYPE OF TATTOO**
Initials
Names
Words/Phrases
Pictures
Designs

**TATTOOS**
Arm: left, right
Chest/neck
Fingers: left, right
Hand: left, right
Pachuco

**DEFORMITIES**
Bow-legged
Cauliflower ears
Crippled arm: left, right
Crippled fingers: left, right
Crippled hand: left, right
Crippled leg: left, right

### FOR USE IN NARCOTIC CASES

Drug used _____ Peddled _____ Possessed _____ When Started _____
Quantity per day _____ Cost per day _____ Previous Cures _____
Reason _____ Needlemarks _____
Sources _____ Board of Health Notified _____

DPD 342

C of D–3-HI (Rev. 3-66)

Sanford_D_000519

**PF 0344**
PHONE NO.

| NAME | ADDR. |
|------|-------|
| Mother _Jaquatta Williams_ | _Unk. Add._ |
| Father _Donald Whole_ | _19203 Algonac_ | 213-0523 |

Brother/Sister _____
Brother/Sister _____
Son/Daughter _____
Girlfriend/Spouse _____
Associates _____
Associates _____
Hangouts _____
Arrested by _Fong i Crew (Eastern_ ___ Location _____ Time/Date _____
_____ _T.F. -1 )_ ___ Address _____ Phone No. _____
Complainant _____
Charge _Murder._ _____ No of Previous Arrests _____ Convictions _____
Modus Operandi _____
Marital Status _S_ _ Dress _Wht T-Shirt, Blk Jkt, Blue Jean Shorts_
Military Serial No. _____ Soc. Sec. No. _____ Draft Board No. _____
Years of Schooling _10th grade_ Last School Attended _Osbourn._ Location _Hoover/7mile_
Employed at _____ Address _____ Badge No. _____ How Long _____
Previous Employment _____ Address _____ Badge No. _____ How Long _____
Charge Accts. and Loans _____
Car _____ Year _____ Color _____ Lic. No. _____ Oper. Lic. No. _____
Car Registered to _____ Address _____ Phone No. _____
Religion _Christian (Baptist )_ Church Attended _____
Parole/Probation Officer ___ No ___ Period _____ Notified _____
Cooperative _____ Disposition _____ Time/Date _____

**REMARKS**

Sanford_D_000520

PF 0345

# CONSTITUTIONAL RIGHTS
## CERTIFICATE OF NOTIFICATION

detroit police

**I understand that:**

*SG*    1. I have a right to remain silent and that I do not have to answer any questions put to me or make any statements.

*SG*    2. Any statement I make or anything I say will be used against me in a Court of Law.

*SG*    3. I have the right to have an attorney (lawyer) present before and during the time I answer any questions or make any statement.

*SG*    4. If I cannot afford an attorney (lawyer), one will be appointed for me without cost by the Court prior to any questioning.

*SG*    5. I can decide at any time to exercise my rights and not answer any questions or make any statement.

*SG* I understand that these are my rights under the Law. I have not been threatened or promised anything, and I now desire and agree to answer any questions put to me or to make a statement.

**In the presence of:**

WITNESS: Sgt Len A-H-K      SIGNATURE: X Santo Green

WITNESS:      DATE: 9-21-07      TIME: 1.46 PM

[X] This certificate of notification was read to the suspect, and he/she had an opportunity to read it. Further, the suspect was given an opportunity to ask any questions that he/she might have concerning this certificate and his/her rights.

[ ] Suspect is illiterate. He/she has had the rights under the law, as defined above, explained to him/her, and has agreed to answer questions or make a statement.

[ ] Suspect can read and write. The rights, as defined above, have been explained to him/her, and he/she has agreed to make a voluntary statement but has refused to sign this certificate.

**REMARKS:** Suspect stated He completed the 10th grade At Osborn H.S. Suspect Also read Aloud 1-5 and the 6th sentence Above

DATE: 9/21/07      TIME: 1:45 pm      OFFICER: Sgt Len A-H-K      PCT./SECTION: Hom.

PLACE: N/W Dist Schafer Station      OFFICER:      PCT./SECTION:

C of D-78-CE (Rev. 8-75)      D.P.O. 342-8

Sanford_D_000521

PF 0346

DETROIT
DEPARTMENT
POLICE

**WITNESS STATEMENT**
**CASE PROGRESS**

FILE/CASE NO.

PRECINCT/SECTION: Homicide Section     COMPLAINANT:

DATE: 09-25-07   TIME: 11:55 pm   PLACE: 1300 Beaubois     STATEMENT TAKEN BY: Inv B. Simon

WITNESS: Valerie Glover   RACE/SEX/AGE: B F 30   D.O.B. [redacted]-77   HGT. 5'6   WGT. 200

[redacted]-2574   RESIDENCE: 19773 Runyon     BUS. RES. PHONE: 646-3966

EMPLOYER: Unemployed   DEPARTMENT:     BADGE NO.   SHIFT

RESIDING WITH:     CHILDREN/SCHOOL:

RELATIVES/FRIENDS: Janice Glover (Aunt)   ADDRESS: 218 Riverside Dr   PHONE: 721-8297

Q: Ms. Glover what can you tell me Regarding the fatal shooting which happen on Runyon on September 12, 2007. I know that P.O. Jimenez took a statement from you at the Hospital but I Need to ask you more Question.

A: OK

Q: Ms. Glover how long were you at the House before the shooting Started

A: I went down to Mike House around 9:00 p.m. I had let Mike use my other car to Pick his son up from School Earlier that day. When I got down to Mike's House to get my Keys I left and went to the Store I me back we were Just Sitting Around Looking

X Valerie Glover   Sanford_D_000618

At T.V and talking I got me Something
To eat because Mike Had just Cooked.
Nicole and Her boyfriend Come over we
all were just Sitting down watching T.V.
Nicole and Her boyfriend Had only been
there about 10 mins before the Shooting
Started I thes Heard gun shots. Then the
Bullets started Coming In the House I jumped
up and Ron to the Back bedroom and got
under the bed. Then I Heard more Shooting
then a guy Come to the back Bedroom the guy
Said " Who's Is Here ?" I Said I'm under
the bed He Said Where's the Shit at ! I'm
about to Kill You. I told Him I did Not
Know this was my First time over to Mike's
He ask Little Mike Bim? " Where's the Shit
Mike Stood up the guy thes told Him to lay
back down and Be Quiet. I Could Hear People
In the basement and In Mike's Room. Then
I Heard Some-one Say " we got It let's

A Valerie Glover

C of D-72-ST (4-76)

**Sanford_D_000619**

(CONTINUED)

PAGE 3   PF 0348

go. The guy who was standing in the door way thad Ran out the House. I waited a few Minutes before I come in the living Room got my Phone. I saw Mike He was sitting on the love Seat. the Same Place He was Sitting when the Shooting Started. He Head was back and He was Not moving.

Q: Ms. Glover the guy who ask you "where" the Shit did He Sound young or old

A: He Sound young I could Not See His face He had a mask on there was Stuff up under the bed I could see He was tall and thin "Mr. Wright" I Could Not See Him that well because It was Stuff all over the Floor and it was dark in the Room.

Q: Ms. Glover do you know How many gun Shot Now Hear

A: No It was a lot

Q: Ms. Glover did the gun Shot Sound like It was coming from different type of gun

A: Yes                    X Valerie Glover        Sanford_D_000620

PF 0349

DETROIT
POLICE DEPARTMENT

WITNESS STATEMENT
CASE PROGRESS

FILE/CASE NO.

| PRECINCT/SECTION | COMPLAINANT |
| Homicide Section | Mellar Robinson |

DATE 1-5-07   TIME 72 P.m.   PLACE Homicide (S.W Dist)

STATEMENT TAKEN BY Inv. B. Simon

WITNESS Tomiko Sanford   RACE/SEX/AGE B F 33   D.O.B. ___-74   HGT. 5'3   WGT. 125

SOC. SEC. NO. ___-2915   RESIDENCE 19700 Beland   PHONE BUS. ___ RES. 452-932-(c-1)

Unemployed   DEPARTMENT   BADGE NO. ___ SHIFT

RESIDING WITH: Children   CHILDREN/SCHOOL:

RELATIVES/FRIENDS: Mary Sanford (Grandmother)   ADDRESS 12202 Cloadmost   PHONE 327-2875

Q. Ms. Sanford I Need to take a Statement
From you Regarding your Son DaVontae Sanford
Ms. Sanford do you Know Where your Son
was on 09-17-07.

A. Yes.

Q. Ms. Sanford Where was your Son on 09-17-07.

A. My Son was at Home All day on September
17, 2007 My Son did Not Go to School that
day He did Not Leave out the House at all that
day until He Left out the House with mr.

Q. Ms. Sanford What time did you Leave
out the House on 09-17-07.

A. I Left out my House Around 9:00-9:30 p.m
that's when my uncle Nathaniel Sanford and

X Tomiko Sanford   Sanford_D_000621

B.ll Pulled up. I was getting my daughter ready from school the Next day. B.ll knock on my front door and He told me that I had to fill out some papers from Attorney. So me my Son Mos (Dovontor) and my daughter (Lamoze) we all left my House we got Is the Car with William Rice (B.ll) and my Uncle and we went to my Aunt's House at 17383 Temple. We stoyed over to my Aunt's House until about 12:15 a.m. on 12:30 a.m. William Rice and my uncle thos took us back Home. After we got back to my House me my Son & my daughter went Is the House I went Is my bed Room and Mos (Dovontor) went Into the kitchen. I was Is my bedroom along with my daughter I was loying Is my bed. I was talking to my daughter. I was on my Machine. Around 1:45 a.m. Carl come to my house and He ask me to come and Ride to the Gos Station with Him. Me and Carl Left and went to the gos station and got

X Tamiko Sanford   Sanford_D_000622   ST (4-78)

(CONTINUED)                    PAGE _3_  PF 0351

a wrap than we drove over to Carl's mother. House she live at 19435 Toppert. We was there for less than five minutes than we went back to my house.

Q: Ms. Sosford how far is to Toppert from your House 19703 B-land.

A: Right around the corner. After Carl Pick me up I saw the Police they were as my cousin Carl than said "OH I forgot to tell you Something had Happen." We I got back home my mother let me Js and DaVontor was laying as the Floor, and my mother (Pamela Sosford) was as the couch.

Q: Ms. Sosford Is your statement you been giving me You said that as 09-17-07 DaVontor was at home all day because he did Not go to school as 09-17-07

A: Yes.

Q: Ms. Sosford what school do So DaVontor go to and when is the last time DaVontor been to School.

X Tamiko Sanford

Col D—72-ST (4-76)

Sanford_D_000623

(CONTINUED)                    PAGE __4__   PF 0352

A. He was going to ubsons High School
and the last time He went to school was
August 31, 2007 He went to Register For School.

Q. Ms. Sanford why was Davester Not going to
School

A. Because He did Not Have a New Pain of sNios
and He would Not Not do what I told Him
to do. He was around the wrong group of People
He would Not do what I told Him to do.

Q. Ms. Sanford Has Davester even Cuss You
out.

A. Yes one time He Cuss me my mother and
my uncle out.

Q. Ms. Sanford did Davester Have a Pair
of White gym shoes.

A. I Sorry I'm Hurt I want to end
this Inter View Now I dont want to Continue
any more.

X Tamesso Sanford

**PF 0353**

DETROIT
DEPARTMENT
POLICE

**WITNESS STATEMENT**
CASE PROGRESS

FILE/CASE NO.

| PRECINCT/SECTION | COMPLAINANT |
|---|---|
| Homicide Section | Michael Robinson |

| DATE | TIME | PLACE | STATEMENT TAKEN BY |
|---|---|---|---|
| 1-5-08 | 10:3o am | Homicide (S.W. Dist) | Inv B. Simon |

| WITNESS | RACE/SEX/AGE | D.O.B. | HGT. | WGT. |
|---|---|---|---|---|
| Nathaniel Sanford | B M 71 | 36 | 5'11 | 180 |

| SOC. SEC. NO. | RESIDENCE | PHONE |
|---|---|---|
| 887 | 25 Mulligan Drive Mt. Clemens | BUS. RES. (586) 468-5487 |

| EMPLOYER | DEPARTMENT | BADGE NO. | SHIFT |
|---|---|---|---|
| Unemployed | | | |

| RESIDING WITH | CHILDREN/SCHOOL |
|---|---|
| | |

| RELATIVES/FRIENDS | ADDRESS | PHONE |
|---|---|---|
| Mary Boyd (Sister) | | 397-2875 |

Q: Mr. Sanford what can you tell me Regarding your Nephew DaVontae Sanford.

A: I don't know the date off hand It was Around 9:00pm - 10:00pm. It was after 9:00pm It was Around 9:45pm - 10:00pm Me & Bill Rice drove over to Tamika Sanford House. Bill went Is the House He was Is there for about 15 to 20 Minutes later they all Come out It was Mas (DaVontae) His mother Tamika and His two Sisters We all drove Around to Cheryl's House She live on Teppert. We all stayed Over to Cheryl's House For Sometime. Mas (DaVontae was Is the basement the whole time We Were at Cheryl's House. Around 12:30am - 1:45am We all Left

PD 103 (REV. 4-76)

X. Nathaniel Sanford

Col D—72-ST (4-76)

Sanford_D_000625

Cheryll's House. Bill Drop Tomiko and the Kids off at Home. and Bill then took me to Check on my Car and then He took me Home.

Q. Mr. Sanford Did You Saw Davontae anymore that Night after Bill drop them off at Home.

A. No

Q. Mr. Sanford So You don't Know if Davontae Ever left the House after He was drop off at Home that Night

A. No

Q. Mr. Sanford When is the last time You Saw Davontae Sanford

A. at His Court Hearing

Q. Mr. Sanford did You Ever go to the Police or to me and Say anything about Davontae being with You and Other Member of His Family

A. No because the Court appointed Lawyer told us that we were Not Creditable Witness because we were Davontae Family

Nathaniel Sanford

Sanford_D_000626 ST (4-78)

PF 0355

(CONTINUED)                    PAGE __3__

Q: Mr. Sanford Has Davontae Even been In trouble before with the Police.

A: Yes Dr Nos.

Q: Mr. Sanford Have You Even Heard Davontae Cuss His Mother & Grandmother Out before

A: Yes Davontae didn't want to Listen to anyone He want to Fit In He want to be on top of the Mountain He thought He Knew Everything.

Q: Mr. Sanford is there anything else You want To Say

A: No that's about It.    Nathaniel Sanford